# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF MINNESOTA

In re: The Archdiocese of Saint Paul and Minneapolis _____,
*Debtor*

Case No. 15-30125 _____

Chapter   11 _____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 2 | $ 11,076,500.00 | | |
| B - Personal Property | Yes | 8 | $ 34,126,509.65 | | |
| C - Property Claimed as Exempt | N/A | N/A | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 14,392,856.26 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 4 | | $ 687,252.61 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 31 | | $ 810,350.63 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | N/A | N/A | | | $ N/A |
| J - Current Expenditures of Individual Debtors(s) | N/A | N/A | | | $ N/A |
| TOTAL | | 52 | $ 45,203,009.65 | $ 15,890,459.50 | |

6900098v2

In re The Archdiocese of Saint Paul and Minneapolis          Case No. 15-30125

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

1.      On January 16, 2015 (the "Petition Date"), the Debtor filed a voluntary petition with the United States Bankruptcy Court for the District of Minnesota (the "Bankruptcy Court") under Chapter 11 of title 11 of the United States Code (as amended, the "Bankruptcy Code"), and an order for relief was entered by the Bankruptcy Court. The Debtor currently is conducting its operations and affairs as debtors in possession under the Bankruptcy Code.

2.      It would be prohibitively expensive, unduly burdensome, and inefficient use of estate assets for the Debtor to obtain current market valuations of all of its assets in connection with the preparation of the Schedules and Statement.  Amounts ultimately realized from the disposition of such assets may vary from the amounts reflected in the Schedules and Statements, and such variance may be material.  In addition, the amounts shown for total liability exclude items identified as "unknown" (including tort liabilities) and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statement.

3.      A substantial portion of the Debtor's assets are subject to donor-imposed restrictions on use or disposition which may preclude the use of such assets, or proceeds thereof, to satisfy the claims of general creditors of the Debtor.  Certain of these assets are described in the Debtor's response to question 14 of the Statement as assets held for another.  Certain of these assets are not subject to a formal trust structure.  While the Debtor used its good faith best efforts to identify restricted assets, the review of the Debtor's records is ongoing and may reveal additional restrictions.  Accordingly, failure to identify an asset as restricted in these Global Notes does not constitute an admission by the Debtor such asset is unrestricted, and the Debtor expressly reserves the right to amend or supplement the Schedules and Statement, and these Global Notes, with new information regarding restricted assets as the same may become available.

4.      Certain trust accounts identified by the Debtor include sums derived from other entities that are not debtors in this proceeding and may be subject to claims on the part of such entities.  No admissions are made with regard to any such claims.

B6A (Official Form 6A) (12/07)

In re  The Archdiocese of Saint Paul and Minneapolis_____,                                    Case No._____15-30125
       **Debtor**                                                                                                      **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Cathedral of St. Paul (a) (b) 239 Selby Ave, St. Paul, MN | Fee Simple | | Unknown | $4,526,396.10 |
| Chancery Building (b) (c ) 226 Summit Ave, St. Paul, MN | Fee Simple | | $6,297,100.00 | $0.00 |
| Archbishop Residence (b) (c ) 230 Summit Ave, St. Paul, MN | Fee Simple | | n/a (included in Chancery Bldg value above) | $0.00 |
| Dayton Building (b) (d) 244 Dayton, St. Paul, MN | Fee Simple | | $1,395,500.00 | $0.00 |
| Vacant Lot (b) (e) 244 Dayton, St. Paul, MN | Fee Simple | | $112,900.00 | $0.00 |
| Hayden Center (f) 328 West Kellogg, St. Paul, MN | Fee Simple | | $2,442,800.00 | $0.00 |
| Benilde-St Margaret H.S. (g) (i) 2501 Hwy 100 S, St. Louis Park, MN | Fee Simple | | Unknown | $0.00 |
| De La Salle H.S. (g) (j) 1 De La Salle Dr, Minneapolis, MN | Fee Simple | | Unknown | $0.00 |
| Totino-Grace H.S. (g) (h) 1350 Gardena Ave NE, Fridley, MN | Fee Simple | | Unknown | $6,019,776.16 |
| Hazelwood Property (k) 10310 295th St W, Northfield, MN | Fee Simple | | $385,700.00 | $0.00 |
| Church of Gichitiwaa Kateri (l) 3045 Park Ave, Minneapolis, MN | Fee Simple | | $442,500.00 | $0.00 |
| | | | | |
| | Total | | $11,076,500.00 | |

(Report also on Summary of Schedules)

B6A (Official Form 6A) (12/07) -- Cont.

In re  The Archdiocese of Saint Paul and Minneapolis                ,                                                       Case No._____15-30125
          **Debtor**                                                                                                                          **(If known)**

# SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

<u>Notes:</u>

a). Cathedral: Includes five  tax parcels, including the Rectory. Cathedral properties also have addresses of 225 Summit and 249 Selby. Cathedral is subject to a long-term lease agreement for $1 per year, accordingly, no realizable value is assumed. Based on Debtor's review of Ramsey County public records,  the estimated market value for tax purposes of  approximately $21,195,000 (property is tax exempt). Cathedral property subject to mortgage financing incurred in connection with replacement of the roof. The loan was last renewed in 2011. Subject to significant deferred maintenance costs.

b). May be subject to use and other restrictions imposed by  St. Paul, Minnesota  Historic Hill Preservation District requirements.


c). Chancery and Archbishop's Residence: Current value reflects Ramsey County 2014 estimated market value for tax purposes,  and includes Chancery Building and Archbishop Residence. Per June 2013 Cushman & Wakefield comp analysis, properties have an estimated value of $2.5-3.5 million. Subject to significant deferred maintenance costs.

d). Dayton Building: Based on Debtor's review of Ramsey County public records, the current value reflects estimated market value for tax purposes. Per June 2013 Cushman & Wakefield comp analysis, property has an estimated value of $660,000-950,000. Subject to significant deferred maintenance costs.

e). Vacant Lot: Current value reflects Ramsey County 2014 estimated market value for tax purposes, based on Debtor's review of public records.

f). Hayden Center: Based on Debtor's review of Ramsey County public record, the current value reflects estimated market value for tax purposes.  Per June 2013 Cushman & Wakefield comp analysis, property has an estimated value of $5.0-7.0 million. Subject to significant deferred maintenance costs.

g). High School Leases: Subject to long term leases. The leases are for $1 per year, accordingly, no realizable value is assumed.

h). Totino Grace received the proceeds of a $6.5 million bond issue closed  in 2014 and the Archdiocese subordinated its position in the real estate to the lender. Outstanding balance of Totino Grace bond  represents approximate balance of principal and accrued interest as of the Petition Date. Based on Debtor's review of public records, estimated 2014 land market value from Anoka County was $5,088, 200.


i). Benilde-St. Margaret: Current value based on  Debtor's representative discussion with representatives of Hennepin County Assessor's office, estimated market value for tax purposes (tax exempt) for land only is $5,900,000.

j). De La Salle: Current value based on  Debtor's representative discussion with representatives of Hennepin County Assessor's office, estimated market value for tax purposes (tax exempt) for land only is $2,682,100. Value may not be inclusive of all parcels.


k). Hazelwood Property: Based on Debtor's review of Dakota County public records, current value reflects estimated market value for tax purposes.

l). Church of Gichitiwaa Kateri: Current value based on  Debtor's representative discussion with representatives of Hennepin County Assessor's office, estimated market value for tax purposes (tax exempt).


Sheet <u>2</u> of <u>2</u>

B 6B (Official Form 6B) (12/07)

In re __The Archdiocese of Saint Paul and Minneapolis_____,          Case No. _____15-30125
              Debtor          (if known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as A.B., a minor child, by John Doe, guardian. Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | Various petty cash accounts (a) | | $ 2,750.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See attached schedule B2 (a) | | $ 23,862,720.84 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Catholic Mutual Group Insurance | | $ 50,000.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | Archbishop's Residence, Priest Residence (h) | | $ 70,735.00 |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Books, Maps, Documents, Autographs, Objects, Artwork (h) | | $ 94,378.00 |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | | Jewelry (i) | | $ 265,400.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached schedule B9 | | |

B 6B (Official Form 6B) (12/07) -- Cont.

In re  The Archdiocese of Saint Paul and Minneapolis      ,                     Case No._____15-30125
              Debtor                                                                                   (if known)

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(d).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Clarey Oil Rights (a) | | $                    340.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | | 25% interest in Ausmar Development Co LLC (c) Holds 2 lots in Villages on the Ponds - Carver County 5916 Hansen Rd Minneapolis, MN 55436 | | $              365,775.00 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Net assessments receivable (a) (d) Other net accounts receivable (a) (d) Interparish net loan receivables (a) (d) | | $            4,038,887.00 $            3,874,043.00 $            1,052,621.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | | Residual Estate of Austin T. Ward (e) | | Unknown |

B 6B (Official Form 6B) (12/07) -- Cont.

In re  The Archdiocese of Saint Paul and Minneapolis_____,                                    Case No._____15-30125
              Debtor                                                                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | Beneficial Interest in Perpetual Trust: James E Doherty Seminary Training Fund (f) Acct: xxxxxxxx8700 U S Bank 800 Nicollet Minneapolis, MN 55402 | | Unknown |
| | | Beneficial Interest in Perpetual Trust: MT Hill for Invalid Priests (f) Acct: xxxxxxxx1702 Catholic Community Foundation 2610 University Ave W, Court West Ste 500 Saint Paul, MN 55114 | | Unknown |
| | | Beneficial Interest in Perpetual Trust: MT Hill Trust (Christian) (f) Acct: xxxxxxxx1703 Catholic Community Foundation 2610 University Ave W, Court West Ste 500 Saint Paul, MN 55114 | | Unknown |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2006 Ford Fusion VIN#3FAHP06Z76R199275 (b) 2008 Buick Lucerne VIN#1G4HD57288U196040 (b) 2009 Chrysler T&C VIN#2A8HR54189R618185 (b) 2010 Buick Lucerne VIN#1G4HD5EM2AU118945 (b) 2013 Buick LaCrosse VIN#1G4GG5E36DF125660 (b) | | $                    9,478.00 $                  10,085.00 $                  14,909.00 $                  12,353.00 $                  22,040.00 |
| 26. Boats, motors, and accessories. | X | | | |

B 6B (Official Form 6B) (12/07) -- Cont.

In re   **The Archdiocese of Saint Paul and Minneapolis**        ,                                                    Case No.                **15-30125**
                          **Debtor**                                                                                                                            **(if known)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Garage, Lawn and Print Shop Equipment (h) | | $                18,095.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | Print shop inventory (a) | | $                32,803.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Restitution from Mr. Scott Domeier (q) | | $                           - |
| | | ParishSoft Prepaids (a) | | $              148,601.00 |
| | | Canterbury Pilgrimages Prepaids (a) | | $                  5,000.00 |
| | | US Bank credit card Prepaids (a) | | $                50,404.81 |
| | | State of Minnesota Dept of Unemployment (a) | | $              125,091.00 |

_____continuation sheets attached   Total ▶   $              34,126,509.65
(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

B 6B (Official Form 6B) (12/07) -- Cont.

In re   **The Archdiocese of Saint Paul and Minneapolis**        ,                                                    Case No.                **15-30125**
                          **Debtor**                                                                                                                            **(if known)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

Notes:
a). Account cash balances as of Petition Date.  All other values are book value as of December 31, 2014.
b). Reflects Kelly Blue Book for "Good" condition vehicles for private sale value as of January 2015.
c). Value reflects 2013 Carver County estimated market value (25% of total market value)
d). Net of bad debt reserves. Net Assessments Receivables reduced by $3,350,585.97 of deferred assessment revenue as assessments are billed quarterly and only 1/6th of assessments were earned at time of filing. Other Net Accounts Receivable includes General Insurance Program Receivables.
e). Counsel for the estate estimates a value of less than $25,000.
f).Restricted interest in perpetual trust with value unknown.  Account balances are:

|   |   |   |
|---|---|---|
| Beneficial Interest in Perpetual Trust: James E Doherty Seminary Training Fund | US Bank Acct: xxxxxxxx8700 | $1,044,510.14 |
| Beneficial Interest in Perpetual Trust: MT Hill for Invalid Priests | CCF Acct: xxxxxxxx1702 | $409,215.26 |
| Beneficial Interest in Perpetual Trust: MT Hill Trust (Christian) | CCF Acct: xxxxxxxx1703 | $43,000.88 |

q). Face value of claim is $398,782.35 but the Chancery estimates de minimis value as defendant has filed bankruptcy
h). Estimate per Appraisal Specialists Midwest October 28, 2014 orderly liquidation appraisal report. Appraisal available  upon request to official committee.
i). Estimates: Gemological Resource Inc. September 11, 2014 appraisal (orderly liquidation value) and Edmund T. Ahee Jewelers January 14, 2015 appraisal (retail value). Appraisal available  upon request to official committee. $236,000 of total jewelry value consists of one custom handmade sapphire and diamond ring donated to the Archdiocese.

**The Archdiocese of Saint Paul and Minneapolis**

B2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan,
thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives.

| Bank Information | Account Title | | Account Number | Jan 15, 2015 Balance | | Description | Source |
|---|---|---|---|---|---|---|---|
| U S Bank | General Checking | | x xxx xxxx 8928 | $ | 1,498,313.22 | General checking | |
| BC-MN-H030 | Restricted Checking | | x xxx xxxx 2369 | $ | 570.00 | Funds for Catholic Spirit postage | General checking |
| 800 Nicollet Mall | Payroll | | x xxx xxxx 6066 | $ | 46,285.31 | Payroll impound account | General checking |
| Minneapolis, MN  55402 | Priest Health | | x xxx xxxx 2237 | $ | 5,485.39 | Pay Claims (Delta Dental & BCBS) | Payroll |
| | Priest Life Fund | | x xxx xxxx 5816 | $ | 347,801.21 | Account for Priest Life payouts | General checking |
| | Venezuela Mission Fund | | x xxx xxxx 1798 | $ | 1,053.34 | Transfer account for Venezuela Mission | General checking |
| | | | | | | | |
| | | | | | | | |
| Wells Fargo Bank N.A. | AMBP | (a) | xxx-xxx8267 | $ | 45,237.00 | AMBP trust checking account | Parish billing |
| Government, Education and Nonprofit Banking | AMBP Sweep Credit | (a) | xxx-xxx8267 | $ | 5,347,678.49 | AMBP trust checking account | Parish billing |
| MAC N9307-231 | | | | | | | |
| 7900 Xerxes Ave S  Ste 2300 | | | | | | | |
| Minneapolis, MN  55431 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Catholic Community Foundation | Medical Benefit Plan Trust Account | (a) (d) | xxx6558a | $ | 8,527,922.27 | AMBP Rabbi Trust account | Parish billing |
| 2610 University Ave W | Opus Corp Scholarship Fund | (d) | xxxxxx8226 | $ | 1,147,092.90 | Board designated funds | Donation |
| Court West Ste 500 | | | | | | | |
| Saint Paul, MN  55114 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Premier Bank | Unrestricted Savings Account | | xxxx9495 | $ | 3,495,226.86 | Operating account | |
| 2866 White Bear Ave | Venezuelan Mission | (b) | xxx9575 | $ | 586,678.61 | Board designated funds | Board Reserved |
| Maplewood, MN  55109 | Cathedral - Riley | | xxx9583 | $ | 2,581,329.24 | Board designated funds | Board Reserved |
| | Quinn Estate | | xxx9524 | $ | 82,047.00 | Board designated funds | Board Reserved |
| | Priest Long Term Care | | xxx9559 | $ | 150,000.00 | Board designated funds | Board Reserved |
| | | | | | | | |
| U S Bank | Combined Account: | | xxxx5800 | $ | - | Inactive account. To be closed. | |
| 60 Livingston Ave | Unallocated Restricted | | | | | | |
| Saint Paul, MN  55107 | | | | | | | |
| | | | | | | | |
| | | (c )  Total : | | $ | 23,862,720.84 | | |

Notes:

a). Assets held in separate trust subject to claims of participants in the medical and dental health plans.  No admissions are made with regard to the relative interest of the participants
and the Debtor in the trust assets.

b). Excludes $84,390.56 of donor restricted funds (see SOFA, question 14). Amount listed reflects unrestricted balance.

c). Includes certain custodial accounts that may not represent property of the estate for purposes of Section 541 of the Bankruptcy Code. Excludes trust, endowment and donor
restricted funds listed on question 14 of the Statement of Financial Affairs. Also excludes the general insurance fund, which includes contributions from the Debtor and other program
participants. AMBP trust included in the schedule, as opposed to SOFA question 14, based on specific terms of the trust agreement.

d). Values per statement date of 12/31/14.

1 **The Archdiocese of Saint Paul and Minneapolis**
2 B9. Interests in insurance policies.
3 Name insurance company of each policy and
itemize surrender or refund value of each.
4

| 5 | Insurer | Policy No. | Dates | Type / Comment | Value |
|---|---------|-----------|-------|----------------|-------|
| 6 | Travelers Casualty and Surety Company (for Aetna Casualty & Surety Insurance Company) One Tower Square Hartford, CT 06183 | 37AL188420 37SM802875FCA 37SM802875FCA7 37SM10285FCA 37SM15868FCA | 8/1/73 - 8/1/74 8/1/74 - 8/1/77 8/1/77 - 8/1/78 8/1/78 - 8/1/79 8/1/79 - 7/1/80 | Primary | Unknown |
| | | 37XS1768WCA 37XS2046WCA 37XS2401WCA 37XS2831WCA 37XS3399WCA | 8/17/75 - 8/17/76 8/17/76 - 8/17/77 8/17/77 - 8/17/78 8/17/78 - 7/1/79 7/1/79 - 7/1/80 | Umbrella | |
| 7 | Travelers (for Northfield Insurance Company) 385 Washington Street St. Paul, MN 55101 | EL85004 | 9/1/85 - 9/1/86 | Excess | Unknown |
| 8 | Travelers (for St. Paul Surplus) | SUO5500535 | 9/1/86 - 9/1/87 | Excess / Umbrella | Unknown |
| 9 | AIG Property Casualty (for American Home Assurance Company) 175 Water Street, 18th Floor New York, NY 10038 | CE2598055 BE3374208 | 8/17/69 - 8/17/72 8/17/72 - 8/17/75 | Umbrella | Unknown |
| 10 | State Farm Fire and Casualty Company One State Farm Plaza Bloomington, IL 61710 | SM23839120 93-010482 | 8/75 - 8/77 (upon information and belief) 8/77 - 8/78 | Primary | Unknown |
| 11 | The Hartford Accident and Indemnity Company One Hartford Plaza Hartford, CT 06155-0001 | 41C549216 | 8/1/70 - 8/1/73 | Primary | Unknown |

1 **The Archdiocese of Saint Paul and Minneapolis**
2 B9. Interests in insurance policies.
3 Name insurance company of each policy and
  itemize surrender or refund value of each.
4
5

| | Insurer | Policy No. | Dates | Type / Comment | Value |
|---|---|---|---|---|---|
| 12 | London Market Insurers: Certain Undewriters at Lloyd's, London subscribing to Policies SL3721, SL3722, SL3723, ISL3115, ISL3116, ISL3117, ISL3675, ISL3613, ISL3614, and ISL3615; Excess Insurance Company, a/k/a Excess Insurance Company Limited; Markel International Insurance Company, f/k/a Terra Nova Insurance Company, a/k/a Terra Nova Insurance Company Limited; Dominion Insurance Company Ltd.; Stronghold Insurance Company Limited; Tenecom Ltd., f/k/a The Yasuda Fire & Marine Insurance Company of Europe Ltd., a/k/a Yasuda Fire & Marine Insurance Company (U.K.) Limited; RiverStone Insurance (UK) Limited, on its own behalf and as successor in interest to Sphere Drake Limited (formerly named Odyssey Re (London) Limited, Sphere Drake Insurance plc and Sphere Insurance Company Limited); CX Reinsurance Company Ltd., f/k/a CNA Reinsurance of London, Ltd.; those insurers subscribing to Insurance Policy Nos. SLC5743, ICO4076, ICO5200,  ICO5402 c/o Catalina J. Sugayan Sedgwick LLP Suite 4200 One North Wacker Drive Chicago, IL 60606 | SL3721 / SLC5742 SL3722 / SLC5743 SL3723 / SLC5744 ISL3115 / ICO4074 ISL3116 / ICO4075 ISL3117 / ICO4076 ISL3675 / ICO5200 ISL3613 / ICO5387 ISL3614 ISL3615 / ICO5402 | 9/1/80 - 9/1/83 " " 9/1/83 - 9/1/86 " " 9/1/85 - 9/1/86 9/1/86 - 9/1/87 " " | various | Unknown |
| 13 | Fireman's Fund Insurance Company 777 San Marin Drive Novato, CA 94998 | GAC312672 CL331931 | 8/1/55 - 8/1/58 8/1/58 - 8/1/61 | Primary | Unknown |
| 14 | Interstate Fire & Casualty Co. 33 West Monroe Street Chicago, IL 60603 | 183152670 830170075 830172570 | 9/1/80 - 9/1/84 9/1/84 - 9/1/85 9/1/85 - 9/1/86 | Excess | Unknown |
| 15 | CNA 333 South Wabash Avenue Chicago, IL 60604 (for The Fidelity and Casualty Company of New York) (for National Fire and Insurance Company) (for Continental Casualty Company) | XP74084 XP128258 HO4527587 RDU9799786 9797772 | 8/1/49 - 8/1/52 (upon information and belief) 8/1/52 - 8/1/55 8/16/63 - 8/16/66 8/17/66 - 8/17/69 | Primary Primary Umbrella | Unknown |
| 16 | TIG Insurance Company (for International Insurance Company) 250 Commercial Street, Suite 5000 Manchester, NH 03101 | GA114938 | 8/1/67 - 8/1/70 | Primary | Unknown |
| 17 | The Catholic Mutual Relief Society of America 10843 Old Mill Road Omaha, NE 68154-2600 | SMP6564 SMP7044 SMP7394 SMP7776 8140 8589 | 1/1/79 - 1/1/82 1/1/82 - 1/1/85 1/1/85 - 1/1/87 1/1/87 - 1/1/88 9/1/90 - 9/1/92 9/1/92 - present | Primary Claims Made | Unknown |

**The Archdiocese of Saint Paul and Minneapolis**

B9. Interests in insurance policies.

Name insurance company of each policy and
itemize surrender or refund value of each.

| Insurer | Policy No. | Dates | Type / Comment | Value |
|---------|-----------|-------|----------------|-------|
| Swiss Re America Corp as administrator for 21st Century Centennial Insurance Company (for Colonial Penn Insurance Company) 3 Beaver Valley Road Wilmington, DE 19803-1115 | XL150030 XL150079 | 9/1/85 - 9/1/86 9/1/86 - 9/1/87 | Umbrella / Excess | Unknown |
| Northwestern National (for Bellefonte Insurance Company) 9277 Centre Pointe Drive, Suite 140 West Chester, OH 45069 | SLC5742 | 9/1/80 - 9/1/83 | Part of London Market | Unknown |
| National Surety Corporation 777 San Martin Drive Novato, CA 94945 | XLX1488368 | 9/1/84-9/1/85 | Excess / Umbrella | Unknown |
| Centennial Insurance Company in Liquidation New York Liquidation Bureau 110 William Street New York, NY 10038 | 291696527 291713899 | 9/1/80 - 9/1/83 9/1/83 - 9/1/86 | | Unknown |
| The Home Insurance Company in Liquidation 6th Floor 61 Broadway New York, NY 10006-2504 | 54010 63810 | 8/1/61 - 8/1/64 8/1/64 - 8/1/67 | | Unknown |
| Self-Insured - Administered by Catholic Mutual | | | | Unknown |
| The Hartford Steam Boiler Inspection and Insurance Co. | 8589 | | | Unknown |
| Preferred Professional Insurance Co. | MAU0033558-00 | | Auto | Unknown |
| Self-Insured - Administered by SFM Risk Solutions | Cert # 57270.701 | | Workers Comp | Unknown |
| K&K Insurance | FXP0000026004800 | | Youth Accident | Unknown |
| Midwest Employers Casualty Co. | EWC008191 | 7/1/14 - 7/1/15 | Excess W/C and Employers Liability Indemnity | Unknown |
| Workers' Compensation Reinsurance Co. | 30219 | 1/1/15 - 12/31/15 | Workers Comp | Unknown |

B 6D (Official Form 6D) (12/07)

In re The Archdiocese of Saint Paul and Minneapolis_____,  Case No._____ 15-30125
Debtor  (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  xxxx2003 Premier Bank 2866 White Bear Ave Maplewood, MN 55109 | X | | Renewed May 16, 2011 - Mortage against Cathedral of St. Paul _____ VALUE $        unknown | | | | $        4,526,396.10 | |
| ACCOUNT NO. North American Banking Company 2230 Albert Street Roseville, MN 55113 | X | | April 10, 2014 - Archdiocese has subordinated its rights in the asset to the lender and Totino Grace H.S. is the debtor _____ VALUE $        unknown | | | | $        6,019,776.16 | |
| ACCOUNT NO. xxxx9363 Bremer Bank as Custodian for MN Department of Commerce 225 S Sixth St., Ste 200 Minneapolis, MN 55402 | | | August 20, 2014 - Pledge for authority to self-insure workers compensation obligations. _____ VALUE $        3,839,910.90 | | | | $        3,846,684.00 | |
| | | | Subtotal ▶ (Total of this page) | | | | $        14,392,856.26 | |
| | | | Total ▶ (Use only on last page) | | | | $        14,392,856.26 | $        - |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B 6E (Official Form 6E) (4/13)

In re  Archdiocese of St. Paul and Minneapolis        ,                                    Case No.                              15-30125
_____
              **Debtor**                                                                                           **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐  **Domestic Support Obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

√  **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

√  **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

       *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B 6E (Official Form 6E) (4/13)

In re  Archdiocese of St. Paul and Minneapolis          ,                                    Case No._____15-30125
                    **Debtor**                                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐  **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**

   Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

√  **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* *Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

____2____  continuation sheets attached

B 6E (Official Form 6E) (4/13)

In re  Archdiocese of St. Paul and Minneapolis          ,                                                    Case No._____15-30125
                  Debtor                                                                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>HENNEPIN COUNTY TREASURER<br>A600 GOVERNMENT CENTER<br>MINNEAPOLIS MN 55487 | | | Pre-Petition<br>Real Estate Taxes | | X | | 31.33 | 31.33 | - |
| Account No.<br>RAMSEY COUNTY<br>PO BOX 64097<br>SAINT PAUL MN 55164 | | | Pre-Petition<br>Real Estate Taxes | | X | | 678.27 | 678.27 | - |
| Account No.<br>DAKOTA COUNTY<br>1590 HWY 55<br>HASTINGS MN 55033 | | | Pre-Petition<br>Real Estate Taxes | | | | - | - | - |
| Account No.<br>MINNESOTA REVENUE<br>PO BOX 64649<br>SAINT PAUL MN 55164 | | | Pre-Petion<br>Wage Tax Witholding | | | | - | - | - |
| Account No.<br>MN DEPT OF LABOR AND INDUSTRY<br>PO BOX 64219<br>SAINT PAUL MN 55164 | | | Pre-Petion<br>Workers' Comp Insurance | | | | - | - | - |
| Account No.<br>SOCIAL SECURITY ADMINISTRATION<br>CBIZ PAYROLL<br>2797 FRONTAGE RD STE 2000<br>ROANOKE VA 24017 | | | (a) | | X | | 6,828.11 | 6,828.11 | - |
| Account No.<br>US DEPT OF HHS - MEDICARE<br>CBIZ PAYROLL<br>2797 FRONTAGE RD STE 2000<br>ROANOKE VA 24017 | | | (a) | | X | | 1,596.90 | 1,596.90 | - |
| Account No.<br>TOTAL WAGES | | | (b) | | X | | 109,494.70 | 109,494.70 | - |
| Account No.<br>TOTAL SICK LEAVE | | | (b) (c) | | X | | 9,480.24 | 9,480.24 | - |
| Account No.<br>TOTAL PAID TIME OFF - PTO | | | (b) (c) | | X | | 157,028.04 | 157,028.04 | - |
| Account No.<br>TOTAL VACATION | | | (b) (d ) | | X | | 402,115.02 | 402,115.02 | - |
| | | | Subtotals ▶<br>(Totals of this page) | | | | $   687,252.61 | $   687,252.61 | $        - |

B 6E (Official Form 6E) (4/13)

In re   Archdiocese of St. Paul and Minneapolis      ,                                          Case No.                        15-30125
                    **Debtor**                                                                                  **(if known)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| | | | |
|---|---|---|---|
| Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $    687,252.61 | $    687,252.61 | $         - |
| Total ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $    687,252.61 | $    687,252.61 | $         - |

<u>Notes:</u>

a). Employer portion of accrued social security and medicare withholdings. Payment to appropriate authorities via payroll processor.

b). Court has approved a motion (Docket number 15) for Debtor to pay or honor in the ordinary course pre-petition employee compensation, including payroll and accrued vacation and sick leave up to the amounts listed.

c). There is no employee cash out option for accrued PTO and sick leave.

d). Employees are not entitled to cash out accrrued vacation time until termination of employment.

Sheet  4  of  4

B 6F (Official Form 6F) (12/07)

In re  The Archdiocese of Saint Paul and Minneapolis      ,                                    Case No.                    15-30125
                        Debtor                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>DOE 27 CASE 19HACV134599<br>ATTN JEFF ANDERSON AND ASSOC<br>366 JACKSON ST STE 100<br>ST PAUL MN 55101 | | | | X | X | X | unknown (a) |
| Account No.<br>DOE 26 CASE 62CV137799<br>ATTN JEFF ANDERSON AND ASSOC<br>366 JACKSON ST STE 100<br>ST PAUL MN 55101 | | | | X | X | X | unknown (a) |
| Account No.<br>DOE 23 CASE 62CV137566<br>ATTN JEFF ANDERSON AND ASSOC<br>366 JACKSON ST STE 100<br>ST PAUL MN 55101 | | | | X | X | X | unknown (a) |
| Account No.<br>DOE 39 CASE 62CV146408<br>ATTN JEFF ANDERSON AND ASSOC<br>366 JACKSON ST STE 100<br>ST PAUL MN 55101 | | | | X | X | X | unknown (a) |
| Account No.<br>DOE 108 CASE 62CV138564<br>ATTN NOAKER LAW FIRM LLC<br>333 WASHINGTON AVE N STE 329<br>MINNEAPOLIS MN 55401 | | | | X | X | X | unknown (a) |
| Account No.<br>DOE 20 CASE 62CV137283<br>ATTN JEFF ANDERSON AND ASSOC<br>366 JACKSON ST STE 100<br>ST PAUL MN 55101 | | | | X | X | X | unknown (a) |
| Account No.<br>DOE 107 CASE 62CV138000<br>ATTN NOAKER LAW FIRM LLC<br>333 WASHINGTON AVE N STE 329<br>MINNEAPOLIS MN 55401 | | | | X | X | X | unknown (a) |

B 6F (Official Form 6F) (12/07)

In re  The Archdiocese of Saint Paul and Minneapolis        ,          Case No.              15-30125
              **Debtor**                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. DOE 109 CASE 62CV144275 ATTN NOAKER LAW FIRM LLC 333 WASHINGTON AVE N STE 329 MINNEAPOLIS MN 55401 | | | | X | X | X | unknown (a) |
| Account No. DOE 115 CASE 62CV146661 ATTN NOAKER LAW FIRM LLC 333 WASHINGTON AVE N STE 329 MINNEAPOLIS MN 55401 | | | | X | X | X | unknown (a) |
| Account No. DOE 104 CASE 62CV135755 ATTN NOAKER LAW FIRM LLC 333 WASHINGTON AVE N STE 329 MINNEAPOLIS MN 55401 | | | | X | X | X | unknown (a) |
| Account No. DOE 139 CASE 62CV102618 ATTN JEFF ANDERSON AND ASSOC 366 JACKSON ST STE 100 ST PAUL MN 55101 | | | | X | X | X | unknown (a) |
| Account No. DOE 140 CASE 62CV138462 ATTN JEFF ANDERSON AND ASSOC 366 JACKSON ST STE 100 ST PAUL MN 55101 | | | | X | X | X | unknown (a) |
| Account No. DOE 141 CASE 62CV102618 ATTN JEFF ANDERSON AND ASSOC 366 JACKSON ST STE 100 ST PAUL MN 55101 | | | | X | X | X | unknown (a) |
| Account No. DOE 150 CASE 62CV134732 ATTN JEFF ANDERSON AND ASSOC 366 JACKSON ST STE 100 ST PAUL MN 55101 | | | | X | X | X | unknown (a) |
| Account No. DOE 151 CASE 62CV1011230 ATTN JEFF ANDERSON AND ASSOC 366 JACKSON ST STE 100 ST PAUL MN 55101 | | | | X | X | X | unknown (a) |
| Account No. DOE 152 CASE 62CV1011230 ATTN JEFF ANDERSON AND ASSOC 366 JACKSON ST STE 100 ST PAUL MN 55101 | | | | X | X | X | unknown (a) |
| Account No. DOE 153 CASE 62CV1011230 ATTN JEFF ANDERSON AND ASSOC 366 JACKSON ST STE 100 ST PAUL MN 55101 | | | | X | X | X | unknown (a) |
| Account No. DOE 154 CASE 62CV1011230 ATTN JEFF ANDERSON AND ASSOC 366 JACKSON ST STE 100 ST PAUL MN 55101 | | | | X | X | X | unknown (a) |
| Account No. DOE 175 CASE 62CV137845 ATTN JEFF ANDERSON AND ASSOC 366 JACKSON ST STE 100 ST PAUL MN 55101 | | | | X | X | X | unknown (a) |

B 6F (Official Form 6F) (12/07)

In re  The Archdiocese of Saint Paul and Minneapolis          ,                                      Case No.              15-30125
                              Debtor                                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME,          MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | |
|---|---|---|---|---|---|---|---|---|
| Account No. DOE 176 CASE 62CV137846 ATTN JEFF ANDERSON AND ASSOC 366 JACKSON ST STE 100 ST PAUL MN 55101 | | | | X | X | X | unknown | (a) |
| Account No. DOE 31 CASE 62CV14647 ATTN JEFF ANDERSON AND ASSOC 366 JACKSON ST STE 100 ST PAUL MN 55101 | | | | X | X | X | unknown | (a) |
| Account No. A D S M LAY PENSION FUND 226 SUMMIT AVE ST PAUL MN 55102 | | | | X | X | X | unknown | (b) |
| Account No. A D S M PRIEST PENSION FUND 226 SUMMIT AVE ST PAUL MN 55102 | | | | X | X | X | unknown | (b) |
| Account No. Personal Injury Claimants with noticed claims, but who have not commenced litigation  ATTN JEFF ANDERSON AND ASSOC 366 JACKSON ST STE 100 ST PAUL MN 55101 | | | | X | X | X | unknown | (a) |
| Account No. ST ANNE ST JOSEPH HIEN ATTN PASTOR OR ADMIN 2627 QUEEN AVE N MINNEAPOLIS MN 55411 | | | | | | | 496,459.89 | (c) |
| Account No. BASILICA OF SAINT MARY ATTN PASTOR OR ADMIN PO BOX 50010 MINNEAPOLIS MN 55405 | | | | X | X | X | unknown | (d) |
| Account No. ST HUBERT CHURCH ATTN PASTOR OR ADMIN 8201 MAIN STREET CHANHASSEN MN 55317 | | | | X | X | X | unknown | (d) |
| Account No. ST THOMAS ACADEMY ADMINISTRATOR 949 MENDOTA HGTS RD MENDOTA HEIGHTS MN 55120 | | | | X | X | X | unknown | (d) |
| Account No. INFOR US INC NW 7418 PO BOX 1450 MINNEAPOLIS MN 55485 | | | | X | X | X | unknown | |
| Account No. ALL SAINTS CHURCH ATTN PASTOR OR ADMIN 19795 HOLYOKE AVENUE LAKEVILLE MN 55044 | | | | | | X | 6,981.34 | (c) (e) |
| Account No. ST THERESE CHURCH 18323 MINNETONKA BLVD WAYZATA MN 55391 | | | | | | X | 50,502.83 | (c) (e) |
| Account No. SS CYRIL AND METHODIUS CHURCH ATTN PASTOR OR ADMIN 1315 2ND ST NE MINNEAPOLIS MN 55413 | | | | | | X | 72,404.19 | (c) (e) |

B 6F (Official Form 6F) (12/07)

In re  __The Archdiocese of Saint Paul and Minneapolis____,        Case No._____15-30125
                                Debtor                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ST FRANCES CABRINI CHURCH ATTN PASTOR OR ADMIN 1500 FRANKLIN AVE SE MINNEAPOLIS MN 55414 | | | | | | X | 52,956.10 (c ) (e) |
| Account No. | | | | | | | |
| ST CHARLES CHURCH 409 3RD ST N BAYPORT MN 55003-1044 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST PIUS V CHURCH 410 COLVILL ST W CANNON FALLS MN 55009-2441 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST PATRICK CHURCH 19921 NIGHTINGALE ST NW OAK GROVE MN 55011-9243 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST JOSEPH CHURCH 171 ELM ST LINO LAKES MN 55014-1271 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST RITA CHURCH 8694 80TH ST S COTTAGE GROVE MN 55016-2012 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST PATRICK CHURCH-SHIELDSVILLE 7525 DODD RD FARIBAULT MN 55021-7431 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST MICHAEL CHURCH 22120 DENMARK AVENUE FARMINGTON MN 55024-9467 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST PETER CHURCH 1250 SOUTH SHORE DRIVE FOREST LAKE MN 55025-1933 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| HOLY TRINITY PARISH PO BOX 275 GOODHUE MN 55027-0275 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST MARY CHURCH - NEW TRIER 8433 239TH ST HAMPTON MN 55031-9766 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST MATHIAS CHURCH 23315 NORTHFIELD BLVD HAMPTON MN 55031-9667 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST JOSEPH CHURCH 23955 NICOLAI AVE EAST MIESVILLE MN 55033-9650 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST GENEVIEVE CHURCH 7087 GOIFFON ST CENTERVILLE MN 55038-9125 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| GUARDIAN ANGELS CHURCH 8260 4TH ST N OAKDALE MN 55128-7038 | | | | X | X | X | unknown (d) |

Sheet _4_ of _31_

B 6F (Official Form 6F) (12/07)

In re  The Archdiocese of Saint Paul and Minneapolis          ,          Case No.          15-30125
                                    Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME,          MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>ST FRANCIS OF ASSISI CHURCH<br>16770 13TH ST S<br>LAKE ST CROIX BEACH MN 55043-9756 | | | | X | X | X | unknown (d) |
| Account No.<br>ALL SAINTS CHURCH<br>19795 HOLYOKE AVENUE<br>LAKEVILLE MN 55044-8816 | | | | X | X | X | unknown (d) (e) |
| Account No.<br>ST BRIDGET OF SWEDEN CHURCH<br>PO BOX 754<br>LINDSTROM MN 55045-0754 | | | | X | X | X | unknown (d) |
| Account No.<br>IMMACULATE CONCEPTION CHURCH<br>PO BOX 169<br>LONSDALE MN 55046-0169 | | | | X | X | X | unknown (d) |
| Account No.<br>ANNUNCIATION CHURCH -HAZELWOOD<br>4996 HAZELWOOD AVE<br>NORTHFIELD MN 55057-4255 | | | | X | X | X | unknown (d) |
| Account No.<br>ST DOMINIC CHURCH<br>216 SPRING ST N<br>NORTHFIELD MN 55057-1431 | | | | X | X | X | unknown (d) |
| Account No.<br>ST JOSEPH CHURCH<br>426 WEST 8TH ST<br>RED WING MN 55066-3410 | | | | X | X | X | unknown (d) |
| Account No.<br>RISEN SAVIOR CHURCH<br>1501 COUNTY RD 42 E<br>BURNSVILLE MN 55306-4723 | | | | X | X | X | unknown (d) |
| Account No.<br>ST JOSEPH CHURCH<br>13900 BISCAYNE AVENUE WEST<br>ROSEMOUNT MN 55068-3451 | | | | X | X | X | unknown (d) |
| Account No.<br>SACRED HEART CHURCH<br>PO BOX 45<br>RUSH CITY MN 55069-0045 | | | | X | X | X | unknown (d) |
| Account No.<br>ST GREGORY THE GREAT CHURCH<br>PO BOX 609<br>NORTH BRANCH MN 55056-0609 | | | | X | X | X | unknown (d) |
| Account No.<br>ST THOMAS AQUINAS CHURCH<br>920 HOLLEY AVE<br>SAINT PAUL PARK MN 55071-1418 | | | | X | X | X | unknown (d) |
| Account No.<br>HOLY TRINITY CHURCH<br>749 6TH AVE S<br>SOUTH SAINT PAUL MN 55075-3034 | | | | X | X | X | unknown (d) |
| Account No.<br>ST JOHN VIANNEY CHURCH<br>789 17TH AVE N<br>SOUTH SAINT PAUL MN 55075-1429 | | | | X | X | X | unknown (d) |
| Account No.<br>ST PATRICK CHURCH<br>3535 72ND ST E<br>INVER GROVE HEIGHTS MN 55076-2627 | | | | X | X | X | unknown (d) |

B 6F (Official Form 6F) (12/07)

In re   The Archdiocese of Saint Paul and Minneapolis          ,                                      Case No.                    15-30125
                                                    Debtor                                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME,          MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. ST MARY CHURCH 423 5TH ST S STILLWATER MN 55082-4982 | | | | X | X | X | unknown (d) |
| Account No. ST MICHAEL - PARISH CENTER 611 SOUTH 3RD STREET STILLWATER MN 55082-4908 | | | | X | X | X | unknown (d) |
| Account No. ST FRANCIS XAVIER - FRANCONIA PO BOX 234 TAYLORS FALLS MN 55084-0234 | | | | X | X | X | unknown (d) |
| Account No. ST JOHN THE BAPTIST CHURCH 106 W MAIN STREET   PO BOX 8 VERMILLION MN 55085-0008 | | | | X | X | X | unknown (d) |
| Account No. MOST HOLY TRINITY CHURCH 4939 WASHINGTON ST VESELI MN 55046-4007 | | | | X | X | X | unknown (d) |
| Account No. ST NICHOLAS CHURCH PO BOX 9 ELKO NEW MARKET MN 55020-0009 | | | | X | X | X | unknown (d) |
| Account No. ST LOUIS CHURCH 506 CEDAR ST SAINT PAUL MN 55101-2245 | | | | X | X | X | unknown (d) |
| Account No. ST MARY CHURCH 261 8TH STREET E SAINT PAUL MN 55101-2307 | | | | X | X | X | unknown (d) |
| Account No. ST PATRICK CHURCH 1095 DESOTO ST SAINT PAUL MN 55130-3704 | | | | X | X | X | unknown (d) |
| Account No. CATHEDRAL OF ST PAUL 239 SELBY AVE SAINT PAUL MN 55102-1811 | | | | X | X | X | unknown (d) |
| Account No. ASSUMPTION CHURCH 51 7TH ST W SAINT PAUL MN 55102-1117 | | | | X | X | X | unknown (d) |
| Account No. ST FRANCIS DE SALES CHURCH 650 PALACE AVE SAINT PAUL MN 55102-3540 | | | | X | X | X | unknown (d) |
| Account No. ST STANISLAUS CHURCH 398 SUPERIOR ST SAINT PAUL MN 55102-2925 | | | | X | X | X | unknown (d) |
| Account No. ST ADALBERT CHURCH 265 CHARLES AVE SAINT PAUL MN 55103-2005 | | | | X | X | X | unknown (d) |
| Account No. ST AGNES CHURCH 535 THOMAS AVENUE SAINT PAUL MN 55103-1631 | | | | X | X | X | unknown (d) |

B 6F (Official Form 6F) (12/07)

In re   The Archdiocese of Saint Paul and Minneapolis        ,                    Case No._____15-30125
                          **Debtor**                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ST COLUMBA CHURCH<br>1327 LAFOND AVE<br>SAINT PAUL MN 55104-2035 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST MARK CHURCH<br>2001 DAYTON AVE<br>SAINT PAUL MN 55104-5804 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST PETER CLAVER CHURCH<br>375 OXFORD ST N<br>SAINT PAUL MN 55104-4734 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST AGATHA CHURCH - COATES<br>3700 160th STREET EAST<br>ROSEMOUNT MN 55068-2007 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| HOLY SPIRIT CHURCH<br>515 ALBERT ST S<br>SAINT PAUL MN 55116-1611 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST THOMAS MORE CHURCH<br>1079 SUMMIT AVE<br>SAINT PAUL MN 55105-3004 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| NATIVITY CHURCH<br>1900 WELLESLEY AVE<br>SAINT PAUL MN 55105-1617 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| SACRED HEART CHURCH<br>840 6TH ST E<br>SAINT PAUL MN 55106-4543 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST CASIMIR CHURCH<br>934 GERANIUM AVE E<br>SAINT PAUL MN 55106-2610 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST JOHN OF ST PAUL CHURCH<br>1757 CONWAY ST<br>SAINT PAUL MN 55106-5929 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST PASCAL BAYLON CHURCH<br>1757 CONWAY ST<br>SAINT PAUL MN 55106-5929 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| OUR LADY OF GUADALUPE CHURCH<br>401 CONCORD ST<br>SAINT PAUL MN 55107-2475 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST MATTHEW CHURCH<br>337 HURLEY AVE E<br>WEST SAINT PAUL MN 55118-1605 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| CORPUS CHRISTI CHURCH<br>2131 FAIRVIEW AVE N<br>ROSEVILLE MN 55113-5416 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| HOLY CHILDHOOD CHURCH<br>1435 MIDWAY PRKWY<br>SAINT PAUL MN 55108-2419 | | | | X | X | X | unknown (d) |

B 6F (Official Form 6F) (12/07)

In re  __The Archdiocese of Saint Paul and Minneapolis____,                          Case No._____15-30125
                              **Debtor**                                                                          **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>PRESENTATION BL VIRGIN CHURCH<br>1725 KENNARD ST<br>MAPLEWOOD MN 55109-4603 | | | | X | X | X | unknown (d) |
| Account No.<br>SAINT AMBROSE OF WOODBURY<br>4125 WOODBURY DRIVE<br>WOODBURY MN 55129-9627 | | | | X | X | X | unknown (d) |
| Account No.<br>ST PETER CHURCH<br>2600 N MARGARET ST<br>NORTH SAINT PAUL MN 55109-2361 | | | | X | X | X | unknown (d) |
| Account No.<br>ST MARY OF THE LAKE CHURCH<br>4690 BALD EAGLE AVE<br>WHITE BEAR LAKE MN 55110-3441 | | | | X | X | X | unknown (d) |
| Account No.<br>ST PIUS X CHURCH<br>3878 HIGHLAND AVE<br>WHITE BEAR LAKE MN 55110-4240 | | | | X | X | X | unknown (d) |
| Account No.<br>ST JOHN THE BAPTIST CHURCH<br>835 2ND AVE NW<br>NEW BRIGHTON MN 55112-6842 | | | | X | X | X | unknown (d) |
| Account No.<br>ST ODILIA CHURCH<br>3495 VICTORIA AVE N<br>SHOREVIEW MN 55126-3813 | | | | X | X | X | unknown (d) |
| Account No.<br>ST ROSE OF LIMA CHURCH<br>2048 HAMLINE AVE N<br>ROSEVILLE MN 55113-5855 | | | | X | X | X | unknown (d) |
| Account No.<br>ST CECILIA CHURCH<br>2357 BAYLESS PLACE<br>SAINT PAUL MN 55114-1105 | | | | X | X | X | unknown (d) |
| Account No.<br>ST JUDE OF THE LAKE CHURCH<br>700 MAHTOMEDI AVE<br>MAHTOMEDI MN 55115-1673 | | | | X | X | X | unknown (d) |
| Account No.<br>MATERNITY OF THE BLESSED VIRGIN<br>1414 DALE ST N<br>SAINT PAUL MN 55117-4153 | | | | X | X | X | unknown (d) |
| Account No.<br>ST BERNARD CHURCH<br>1160 WOODBRIDGE STREET<br>SAINT PAUL MN 55117-4491 | | | | X | X | X | unknown (d) |
| Account No.<br>ST JEROME CHURCH<br>380 ROSELAWN AVE E<br>MAPLEWOOD MN 55117-2033 | | | | X | X | X | unknown (d) |
| Account No.<br>ST JOHN THE EVANGELIST CHURCH<br>380 LITTLE CANADA RD E<br>LITTLE CANADA, MN 55117-1627 | | | | X | X | X | unknown (d) |
| Account No.<br>ST JOSEPH CHURCH<br>1154 SEMINOLE AVE<br>WEST SAINT PAUL MN 55118-2020 | | | | X | X | X | unknown (d) |

B 6F (Official Form 6F) (12/07)

In re  The Archdiocese of Saint Paul and Minneapolis           ,                              Case No.                    15-30125
                        **Debtor**                                                                    **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. ST MICHAEL CHURCH 337 HURLEY AVE E WEST SAINT PAUL MN 55118-1605 | | | | X | X | X | unknown (d) |
| Account No. BLESSED SACRAMENT CHURCH 2119 STILLWATER AVE E SAINT PAUL MN 55119-3508 | | | | X | X | X | unknown (d) |
| Account No. ST THOMAS THE APOSTLE CHURCH 2119 STILLWATER AVE E SAINT PAUL MN 55119-3508 | | | | X | X | X | unknown (d) |
| Account No. TRANSFIGURATION CHURCH 6133 15TH ST N OAKDALE, MN 55128-4201 | | | | X | X | X | unknown (d) |
| Account No. ST PETER CHURCH PO BOX 50679 MENDOTA MN 55150-0679 | | | | X | X | X | unknown (d) |
| Account No. ST ALBERT CHURCH PO BOX 127 ALBERTVILLE MN 55301-0127 | | | | X | X | X | unknown (d) |
| Account No. ST IGNATIUS CHURCH PO BOX 126 ANNANDALE MN 55302-0126 | | | | X | X | X | unknown (d) |
| Account No. ST STEPHEN CHURCH 525 JACKSON STREET ANOKA MN 55303-2353 | | | | X | X | X | unknown (d) |
| Account No. ST FRANCIS XAVIER CHURCH 223 19TH STREET NW BUFFALO MN 55313-5042 | | | | X | X | X | unknown (d) |
| Account No. ST HUBERT CHURCH 8201 MAIN STREET CHANHASSEN MN 55317-9647 | | | | X | X | X | unknown (d) |
| Account No. GUARDIAN ANGELS CHURCH 215 W 2ND ST CHASKA MN 55318-1813 | | | | X | X | X | unknown (d) |
| Account No. ST NICHOLAS CHURCH PO BOX 133 CARVER MN 55315-0133 | | | | X | X | X | unknown (d) |
| Account No. ST LUKE CHURCH 17545 HUBER AVE NW CLEARWATER MN 55320 | | | | X | X | X | unknown (d) |
| Account No. ST BERNARD CHURCH 212 CHURCH ST E COLOGNE MN 55322-9552 | | | | X | X | X | unknown (d) |
| Account No. ST JOHN THE BAPTIST CHURCH PO BOX 201 DAYTON MN 55327 | | | | X | X | X | unknown (d) |

Sheet  9  of  31

B 6F (Official Form 6F) (12/07)

In re  The Archdiocese of Saint Paul and Minneapolis    ,    Case No.    15-30125
            Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. ST MARY OF CZESTOCHOWA CHURCH 1867 95TH ST SE DELANO MN 55328-8208 | | | | X | X | X | unknown (d) |
| Account No. SAINT MAXIMILLIAN KOLBE CHURCH PO BOX 470 DELANO MN 55328-0470 | | | | X | X | X | unknown (d) |
| Account No. ST JOHN THE BAPTIST CHURCH 680 MILL ST EXCELSIOR MN 55331-3272 | | | | X | X | X | unknown (d) |
| Account No. ST ANNE CHURCH 200 HAMEL RD  PO BOX 256 HAMEL MN 55340-0256 | | | | X | X | X | unknown (d) |
| Account No. ST THOMAS THE APOSTLE CHURCH 20000 COUNTY RD 10 CORCORAN MN 55340-9501 | | | | X | X | X | unknown (d) |
| Account No. ST GABRIEL THE ARCHANGEL 6 INTERLACHEN RD HOPKINS MN 55343-8548 | | | | X | X | X | unknown (d) |
| Account No. IMMACULATE HEART MARY CHURCH 13505 EXCELSIOR BLVD MINNETONKA MN 55345-4913 | | | | X | X | X | unknown (d) |
| Account No. ST CATHERINE CHURCH -SPRING LK 24425 OLD HWY 13 BLVD JORDAN MN 55352-9604 | | | | X | X | X | unknown (d) |
| Account No. ST JOHN THE BAPTIST CHURCH 313 SECOND STREET EAST JORDAN MN 55352-1447 | | | | X | X | X | unknown (d) |
| Account No. ST GEORGE CHURCH 133 N BROWN RD LONG LAKE MN 55356-9560 | | | | X | X | X | unknown (d) |
| Account No. SAINTS PETER AND PAUL CHURCH 145 RAILWAY ST E  PO BOX 96 LORETTO MN 55357-0096 | | | | X | X | X | unknown (d) |
| Account No. ST TIMOTHY CHURCH 8 OAK AVE N MAPLE LAKE MN 55358-2457 | | | | X | X | X | unknown (d) |
| Account No. ST HENRY CHURCH 1001 E 7TH ST MONTICELLO MN 55362-8805 | | | | X | X | X | unknown (d) |
| Account No. OUR LADY OF LAKE CHURCH 2385 COMMERCE BLVD MOUND MN 55364-1427 | | | | X | X | X | unknown (d) |
| Account No. ASCENSION CHURCH 323 REFORM ST N NORWOOD MN 55368-9706 | | | | X | X | X | unknown (d) |

B 6F (Official Form 6F) (12/07)

In re  <u>The Archdiocese of Saint Paul and Minneapolis</u>  ,                    Case No.                    <u>15-30125</u>
                      **Debtor**                                                                 **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> ST VINCENT DE PAUL CHURCH <br> 9100 93RD AVE N <br> BROOKLYN PARK MN 55445-1407 | | | | X | X | X | unknown (d) |
| Account No. <br> ST MICHAEL CHURCH <br> 16311 DULUTH AVE SE <br> PRIOR LAKE MN 55372-2423 | | | | X | X | X | unknown (d) |
| Account No. <br> ST BONIFACE CHURCH <br> PO BOX 68 <br> SAINT BONIFACIUS MN 55375-0068 | | | | X | X | X | unknown (d) |
| Account No. <br> ST MICHAEL CHURCH <br> 11300 FRANKFORT PKWY NE <br> SAINT MICHAEL MN 55376-4550 | | | | X | X | X | unknown (d) |
| Account No. <br> MARY MOTHER OF THE CHURCH <br> 3333 CLIFF RD E <br> BURNSVILLE MN 55337-3306 | | | | X | X | X | unknown (d) |
| Account No. <br> ST JOHN THE BAPTIST CHURCH <br> 4625 W 125TH ST <br> SAVAGE MN 55378-1357 | | | | X | X | X | unknown (d) |
| Account No. <br> ST MARY CHURCH <br> 2700 17TH AVE E <br> SHAKOPEE MN 55379-4443 | | | | X | X | X | unknown (d) |
| Account No. <br> ST VICTORIA CHURCH <br> 8228 VICTORIA DRIVE <br> VICTORIA MN 55386-9692 | | | | X | X | X | unknown (d) |
| Account No. <br> ST JOSEPH CHURCH <br> 41 E FIRST ST <br> WACONIA MN 55387-1526 | | | | X | X | X | unknown (d) |
| Account No. <br> IMMACULATE CONCEPTION CHURCH <br> 109 ANGEL AVE NW   BOX 548 <br> WATERTOWN MN 55388-0548 | | | | X | X | X | unknown (d) |
| Account No. <br> ST MARY CHURCH <br> PO BOX 278 <br> WAVERLY MN 55390-0278 | | | | X | X | X | unknown (d) |
| Account No. <br> HOLY NAME CHURCH <br> 3637 11TH AVE S <br> MINNEAPOLIS MN 55407-2625 | | | | X | X | X | unknown (d) |
| Account No. <br> ST BARTHOLOMEW CHURCH <br> 630 WAYZATA BLVD E <br> WAYZATA MN 55391-1704 | | | | X | X | X | unknown (d) |
| Account No. <br> ST THERESE CHURCH <br> 18323 MINNETONKA BLVD <br> DEEPHAVEN MN 55391-3231 | | | | X | X | X | unknown (d) (e) |
| Account No. <br> ST JOSEPH THE WORKER CHURCH <br> 7180 HEMLOCK LANE N <br> MAPLE GROVE MN 55369-5569 | | | | X | X | X | unknown (d) |

B 6F (Official Form 6F) (12/07)

In re  The Archdiocese of Saint Paul and Minneapolis                 ,                    Case No.                    15-30125
                                              Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ST OLAF CHURCH 215 S 8TH ST MINNEAPOLIS MN 55402-2803 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| BASILICA OF SAINT MARY PO BOX 50010 MINNEAPOLIS MN 55405-0010 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| HOLY ROSARY CHURCH 2424 18TH AVE S MINNEAPOLIS MN 55404-4006 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST STEPHEN CHURCH 2211 CLINTON AVE MINNEAPOLIS MN 55404-3656 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST ALBERT THE GREAT CHURCH 2836 33RD AVE S MINNEAPOLIS MN 55406-1626 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST HELENA CHURCH 3204 E 43RD ST MINNEAPOLIS MN 55406-3858 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| HOLY NAME CHURCH - MEDINA 155 COUNTY ROAD 24 WAYZATA MN 55391-9614 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| INCARNATION CHURCH 3817 PLEASANT AVE S MINNEAPOLIS MN 55409-1228 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST JOAN OF ARC CHURCH 4537 3RD AVE S MINNEAPOLIS MN 55419-5111 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST LEONARD PORT MAURICE CHURCH 3949 CLINTON AVE S MINNEAPOLIS MN 55409-1635 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| VISITATION CHURCH 509 54TH ST W MINNEAPOLIS MN 55419-1818 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| CHRIST THE KING CHURCH 5029 ZENITH AVE S MINNEAPOLIS MN 55410-2115 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST THOMAS THE APOSTLE CHURCH 2914 W 44TH ST MINNEAPOLIS MN 55410-1551 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ASCENSION CHURCH 1723 BRYANT AVE N MINNEAPOLIS MN 55411-3260 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST BRIDGET CHURCH 3811 EMERSON AVE N MINNEAPOLIS MN 55412-2038 | | | | X | X | X | unknown (d) |

B 6F (Official Form 6F) (12/07)

In re   The Archdiocese of Saint Paul and Minneapolis        ,                                    Case No._____15-30125
                          **Debtor**                                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ALL SAINTS CHURCH 435 4TH ST NE MINNEAPOLIS MN 55413-2037 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| HOLY CROSS CHURCH 1621 UNIVERSITY AVE NE MINNEAPOLIS MN 55413-1231 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST BONIFACE CHURCH 629 2ND ST NE MINNEAPOLIS MN 55413-1905 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| SS CYRIL AND METHODIUS CHURCH 1315 2ND ST NE MINNEAPOLIS MN 55413-1131 | | | | X | X | X | unknown (d) (e) |
| Account No. | | | | | | | |
| OUR LADY OF LOURDES CHURCH ONE LOURDES PLACE MINNEAPOLIS MN 55414-1018 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST FRANCES CABRINI CHURCH 1500 FRANKLIN AVE SE MINNEAPOLIS MN 55414-3649 | | | | X | X | X | unknown (d) (e) |
| Account No. | | | | | | | |
| ST LAWRENCE CHURCH 1203 5TH ST SE MINNEAPOLIS MN 55414-2030 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| HOLY FAMILY CHURCH 5900 LAKE ST W SAINT LOUIS PARK MN 55416-2033 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| MOST HOLY TRINITY CHURCH 5071 EDEN AVE EDINA MN 55436-2308 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| OUR LADY OF MT CARMEL CHURCH 701 FILLMORE ST NE MINNEAPOLIS MN 55413-2525 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST CHARLES BORROMEO CHURCH 2739 STINSON BLVD SAINT ANTHONY MN 55418-3124 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST CLEMENT CHURCH 1621 UNIVERSITY AVE NE MINNEAPOLIS MN 55413-1231 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST HEDWIG CHURCH 129 29TH AVE NE MINNEAPOLIS MN 55418-1908 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ANNUNCIATION CHURCH 509 54TH ST W MINNEAPOLIS MN 55419-1818 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| NATIVITY OF MARY CHURCH 9900 LYNDALE AVE S BLOOMINGTON MN 55420-4733 | | | | X | X | X | unknown (d) |

B 6F (Official Form 6F) (12/07)

In re   The Archdiocese of Saint Paul and Minneapolis_____,                                    Case No._____15-30125
                              **Debtor**                                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ST BONAVENTURE CHURCH<br>901 E 90TH ST<br>BLOOMINGTON MN 55420-3801 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| IMMACULATE CONCEPTION CHURCH<br>4030 JACKSON ST NE<br>COLUMBIA HEIGHTS MN 55421-2929 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| SACRED HEART CHURCH<br>4087 W BROADWAY<br>ROBBINSDALE MN 55422-2232 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST MARGARET MARY CHURCH<br>2323 ZENITH AVE N<br>GOLDEN VALLEY MN 55422-3853 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ASSUMPTION CHURCH<br>305 E 77TH ST<br>RICHFIELD MN 55423-4312 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST PETER CHURCH<br>6730 NICOLLET AVE S<br>RICHFIELD MN 55423-2464 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST RICHARD CHURCH<br>7540 PENN AVE S<br>RICHFIELD MN 55423-3629 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| GOOD SHEPHERD CHURCH<br>145 JERSEY AVE S<br>GOLDEN VALLEY MN 55426-1527 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST JOSEPH CHURCH<br>8701 36TH AVE N<br>NEW HOPE MN 55427-1769 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST MARY OF THE LAKE CHURCH<br>105 FORESTVIEW LANE N<br>PLYMOUTH MN 55441-5910 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST RAPHAEL CHURCH<br>7301 BASS LAKE RD<br>CRYSTAL MN 55428-3826 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST ALPHONSUS CHURCH<br>7025 HALIFAX AVE N<br>BROOKLYN CENTER MN 55429-1375 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| OUR LADY OF VICTORY CHURCH<br>5155 EMERSON AVE N<br>MINNEAPOLIS MN 55430-3414 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST WILLIAM CHURCH<br>6120 5TH ST NE<br>FRIDLEY MN 55432-5033 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| EPIPHANY CHURCH<br>1900 111TH AVE NW<br>COON RAPIDS MN 55433-3728 | | | | X | X | X | unknown (d) |

B 6F (Official Form 6F) (12/07)

In re  The Archdiocese of Saint Paul and Minneapolis          ,                                    Case No.            15-30125
                          Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. |  |  |  |  |  |  |  |
| ST TIMOTHY CHURCH 707 89TH AVE NE BLAINE MN 55434-2304 |  |  |  | X | X | X | unknown (d) |
| Account No. |  |  |  |  |  |  |  |
| OUR LADY OF GRACE CHURCH 5071 EDEN AVE EDINA MN 55436-2308 |  |  |  | X | X | X | unknown (d) |
| Account No. |  |  |  |  |  |  |  |
| ST PATRICK CHURCH 6820 ST PATRICKS LANE EDINA MN 55439-1631 |  |  |  | X | X | X | unknown (d) |
| Account No. |  |  |  |  |  |  |  |
| ST EDWARD CHURCH 9401 NESBIT AVE S BLOOMINGTON MN 55437-1943 |  |  |  | X | X | X | unknown (d) |
| Account No. |  |  |  |  |  |  |  |
| ST GERARD CHURCH 9600 REGENT AVE N BROOKLYN PARK MN 55443-1401 |  |  |  | X | X | X | unknown (d) |
| Account No. |  |  |  |  |  |  |  |
| ST MICHAEL CHURCH 451 5TH ST SW PINE ISLAND MN 55963-6761 |  |  |  | X | X | X | unknown (d) |
| Account No. |  |  |  |  |  |  |  |
| ST MICHAEL CHURCH 108 BULLIS ST KENYON MN 55946-1156 |  |  |  | X | X | X | unknown (d) |
| Account No. |  |  |  |  |  |  |  |
| ST PAUL CHURCH 749 MAIN ST ZUMBROTA MN 55992-1608 |  |  |  | X | X | X | unknown (d) |
| Account No. |  |  |  |  |  |  |  |
| OUR LADY OF THE PRAIRIE CHURCH 200 E CHURCH ST BELLE PLAINE MN 56011-1816 |  |  |  | X | X | X | unknown (d) |
| Account No. |  |  |  |  |  |  |  |
| NATIVITY CHURCH PO BOX 187 CLEVELAND MN 56017-0187 |  |  |  | X | X | X | unknown (d) |
| Account No. |  |  |  |  |  |  |  |
| St. Canice 206 Vine Ave W Montgomery MN 56069 |  |  |  | X | X | X | unknown (d) |
| Account No. |  |  |  |  |  |  |  |
| ST MARY CHURCH 165 WATERVILLE AVE N LE CENTER MN 56057-1524 |  |  |  | X | X | X | unknown (d) |
| Account No. |  |  |  |  |  |  |  |
| ST ANNE CHURCH 217 N 3RD ST LE SUEUR MN 56058-1808 |  |  |  | X | X | X | unknown (d) |
| Account No. |  |  |  |  |  |  |  |
| ST HENRY CHURCH 165 N WATERVILLE AVE LE CENTER MN 56057-1524 |  |  |  | X | X | X | unknown (d) |
| Account No. |  |  |  |  |  |  |  |
| IMMACULATE CONCEPTION CHURCH 27528 PATRICK ST MADISON LAKE MN 56063-4117 |  |  |  | X | X | X | unknown (d) |

B 6F (Official Form 6F) (12/07)

In re  The Archdiocese of Saint Paul and Minneapolis         ,                                    Case No._____15-30125
                                    Debtor                                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. ST ANDREW CHURCH PO BOX 261 ELYSIAN MN 56028-0261 | | | | X | X | X | unknown (d) |
| Account No. MOST HOLY REDEEMER CHURCH 206 VINE AVE W MONTGOMERY MN 56069-1063 | | | | X | X | X | unknown (d) |
| Account No. ST WENCESLAUS CHURCH 215 MAIN ST E NEW PRAGUE MN 56071-1832 | | | | X | X | X | unknown (d) |
| Account No. HOLY TRINITY CHURCH 506 COMMON ST WATERVILLE MN 56096-1513 | | | | X | X | X | unknown (d) |
| Account No. ST PATRICK CHURCH CEDAR LAKE 24425 OLD HWY 13 BLVD JORDAN MN 55352-9604 | | | | X | X | X | unknown (d) |
| Account No. ST ANNE/ST JOSEPH HIEN 2627 QUEEN AVE N MINNEAPOLIS MN 55411-1792 | | | | X | X | X | unknown (d) |
| Account No. ST JOHN NEUMANN CHURCH 4030 PILOT KNOB RD EAGAN MN 55122-1814 | | | | X | X | X | unknown (d) |
| Account No. PAX CHRISTI CHURCH 12100 PIONEER TRAIL EDEN PRAIRIE MN 55347-4208 | | | | X | X | X | unknown (d) |
| Account No. ST PAUL CHURCH 1740 BUNKER LAKE BLVD NE HAM LAKE MN 55304-7040 | | | | X | X | X | unknown (d) |
| Account No. ST ANDREW KIM CHURCH 1850 MISSISSIPPI RIVER BLVD SAINT PAUL MN 55116-2644 | | | | X | X | X | unknown (d) |
| Account No. ST ELIZABETH ANN SETON CHURCH 2035 15TH ST W HASTINGS MN 55033-9294 | | | | X | X | X | unknown (d) |
| Account No. ST THOMAS BECKET CHURCH 4455 SOUTH ROBERT TRAIL EAGAN MN 55123-2038 | | | | X | X | X | unknown (d) |
| Account No. OUR LADY OF PEACE 5426 12TH AVE S MINNEAPOLIS MN 55417-2510 | | | | X | X | X | unknown (d) |
| Account No. COMUNIDAD SAGRADO CORAZON DE JESUS 3817 PLEASANT AVE MINNEAPOLIS MN 55409-1228 | | | | X | X | X | unknown (d) |
| Account No. THE CHURCH OF GICHITWAA KATERI 3045 PARK PLACE AVE MINNEAPOLIS MN 55407 | | | | X | X | X | unknown (d) |

Sheet _16_ of _31_

B 6F (Official Form 6F) (12/07)

In re  The Archdiocese of Saint Paul and Minneapolis          ,        Case No.              15-30125
                    Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. LUMEN CHRISTI CATHOLIC COMMUNITY 2055 BOHLAND AVENUE SAINT PAUL MN 55116-1911 | | | | X | X | X | unknown (d) |
| Account No. DIVINE MERCY CATHOLIC CHURCH 4 2ND AVENUE SW FARIBAULT MN 55021-6029 | | | | X | X | X | unknown (d) |
| Account No. MARY, QUEEN OF PEACE 21304 CHURCH AVENUE ROGERS MN 55374-9189 | | | | X | X | X | unknown (d) |
| Account No. SAINT KATHARINE DREXEL 7101 143rd AVE NW  SUITE G RAMSEY MN 55303-6001 | | | | X | X | X | unknown (d) |
| Account No. HOLY CROSS CATHOLIC SCHOOL 6100 37TH ST W WEBSTER MN 55088-2138 | | | | X | X | X | unknown (d) |
| Account No. ST CROIX CATHOLIC SCHOOL 621 3RD ST S STILLWATER MN 55082-4908 | | | | X | X | X | unknown (d) |
| Account No. HIGHLAND CATHOLIC SCHOOL 2017 BOHLAND AVE SAINT PAUL MN 55116-1911 | | | | X | X | X | unknown (d) |
| Account No. SHAKOPEE AREA CATH SCHOOLS 2700 17th AVENUE EAST SHAKOPEE MN 55379-4443 | | | | X | X | X | unknown (d) |
| Account No. POPE JOHN PAUL II CATHOLIC SCH 1630 4TH ST NE MINNEAPOLIS MN 55413-1238 | | | | X | X | X | unknown (d) |
| Account No. COMMUNITY OF SAINTS REGIONAL CATHOLIC SCHOOL 335 HURLEY AVE E WEST SAINT PAUL MN 55118-1605 | | | | X | X | X | unknown (d) |
| Account No. ST CROIX VALLEY REL ED CTR 218 WILLARD ST E STILLWATER MN 55082-5145 | | | | X | X | X | unknown (d) |
| Account No. St. Croix Valley Faith Formation 621 S 3rd St Stillwater MN 55082 | | | | X | X | X | unknown (d) |
| Account No. RISEN CHRIST CATHOLIC SCHOOL 1120 E 37TH ST MINNEAPOLIS MN 55407-2759 | | | | X | X | X | unknown (d) |
| Account No. BLESSED TRINITY SCHOOL 7540 PENN AVE S RICHFIELD MN 55423-3629 | | | | X | X | X | unknown (d) |
| Account No. CARONDELET CATHOLIC SCHOOL 3210 W 51ST ST MINNEAPOLIS MN 55410-2110 | | | | X | X | X | unknown (d) |

B 6F (Official Form 6F) (12/07)

In re  The Archdiocese of Saint Paul and Minneapolis          ,          Case No.          15-30125
                              Debtor                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. FAITHFUL SHEPARD SCHOOL 3355 COLUMBIA DRIVE EAGAN MN 55121-4202 | | | | X | X | X | unknown (d) |
| Account No. Frassati Catholic Academy 4690 Bald Eagle Ave White Bear Lake MN 55110 | | | | X | X | X | unknown (d) |
| Account No. BETHLEHEM ACADEMY 105 3RD AVE SW FARIBAULT MN 55021-6039 | | | | X | X | X | unknown (d) |
| Account No. CONVENT OF VISITATION SCHOOL 2455 VISITATION DR MENDOTA HEIGHTS MN 55120-1677 | | | | X | X | X | unknown (d) |
| Account No. ST THOMAS ACADEMY 949 MENDOTA HGTS RD MENDOTA HEIGHTS MN 55120-1426 | | | | X | X | X | unknown (d) |
| Account No. UNIVERSITY OF ST THOMAS 2115 SUMMIT AVE  MAIL #AQU 213 SAINT PAUL  55105-1026 | | | | X | X | X | unknown (d) |
| Account No. Academy of Holy Angels 6600 Nicollet Ave S Richfield MN 55423 | | | | X | X | X | unknown (d) |
| Account No. SOCIETY PROPAGATION FAITH 328 KELLOGG BLVD W SAINT PAUL MN 55102 | | | | X | X | X | unknown (d) |
| Account No. Center for Mission 328 West Kellogg Blvd St. Paul MN 55102 | | | | X | X | X | unknown (d) |
| Account No. ST PAUL SEMINARY SCH DIVINITY 2115 SUMMIT AVE   MAIL #AQU217 SAINT PAUL  55105-1048 | | | | X | X | X | unknown (d) |
| Account No. ST JOHN VIANNEY SEMINARY 2115 SUMMIT AVE SAINT PAUL MN 55105-1095 | | | | X | X | X | unknown (d) |
| Account No. HOLY FAMILY RESIDENCE 330 EXCHANGE ST S SAINT PAUL MN 55102 | | | | X | X | X | unknown (d) |
| Account No. OUR LADY OF GOOD COUNSEL HOME 2076 ST ANTHONY AVE SAINT PAUL MN 55104-5028 | | | | X | X | X | unknown (d) |
| Account No. CATHOLIC SENIOR SERVICES 8000 BASS LAKE RD NEW HOPE MN 55428-3118 | | | | X | X | X | unknown (d) |
| Account No. ST PAUL'S MONASTERY 2675 BENET ROAD SAINT PAUL MN 55109-4808 | | | | X | X | X | unknown (d) |

B 6F (Official Form 6F) (12/07)

In re  __The Archdiocese of Saint Paul and Minneapolis____,          Case No._____15-30125
                          **Debtor**                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CATHOLIC FINANCE CORP 5826 BLACKSHIRE PATH INVER GROVE HEIGHTS MN 55076-1607 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| MINNESOTA CATHOLIC CONFERENCE 475 UNIVERSITY AVE W SAINT PAUL MN 55103-1996 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| CATHOLIC COMMUNITY FOUNDATION 2610 UNIVERSITY AVE W  STE 500 W COURT WEST SAINT PAUL MN 55114-1090 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| TWIN CITIES TEC 337 E HURLEY ST WEST SAINT PAUL MN 55118-1605 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| Catholic Service Appeal 328 Kellogg Blvd West St. Paul MN 55102 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| CATHOLIC CEMETERIES - OFFICE 2105 LEXINGTON AVENUE SOUTH MENDOTA HEIGHTS MN 55120-1211 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| CATHOLIC CEMETERIES - CALVARY 753 Front Ave. SAINT PAUL MN 55103-1438 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| CATHOLIC CEMETERIES - RESURECT 2101 Lexington Ave. S MENDOTA HEIGHTS MN 55120-1211 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| CATHOLIC CEMETERIES - ST. MARY 4403 Chicago Ave. MINNEAPOLIS MN 55407-3598 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| CATHOLIC CEMETERIES-ST ANTHONY 2730 Central Ave. NE MINNEAPOLIS MN 55418-2913 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| CATHOLIC CEMETERIES-GETHSEMANE 8151 42nd.Ave N NEW HOPE   MN 55427-1208 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| CALVARY CEMETERY   FARIBAULT 4 SECOND AVENUE SW FARIBAULT MN 55021-6029 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST MICHAEL CEMETERY BAYPORT 409 THIRD ST N BAYPORT MN 55003-1044 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| CATHOLIC CEMETERY OF SHAKOPEE 2700 17TH AVE E SHAKOPEE MN 55379-4443 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| ST LAWRENCE CEMETERY 4 SECOND AVENUE SW FARIBAULT MN 55021-6029 | | | | X | X | X | unknown (d) |

Sheet _19_ of _31_

B 6F (Official Form 6F) (12/07)

In re  The Archdiocese of Saint Paul and Minneapolis_____,                          Case No._____15-30125
                  **Debtor**                                                                                      **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| FRANCISCAN BROTHERS OF PEACE 1289 LAFOND AVENUE SAINT PAUL MN 55104-2035 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| COMPANIONS OF CHRIST PO BOX 16239 SAINT PAUL MN 55116-0239 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| NOTRE DAME ACADEMY 13505 EXCELSIOR BLVD MINNETONKA  MN 55345-4913 | | | | X | X | X | unknown (d) |
| Account No. | | | | | | | |
| KOWALSKI GRAND MARKET INC 33 S SYNDICATE AVE SAINT PAUL MN 55105 | | | | | | | 15,417.06 |
| Account No. | | | | | | | |
| TEAMWORKS INTL INC 7037 20TH AVE S CENTERVILLE MN 55038 | | | | | | | 8,175.02 |
| Account No. | | | | | | | |
| CATHOLIC NEWS SERVICE PO BOX 96428 WASHINGTON DC 20090-6428 | | | | | | | 6,858.41 |
| Account No. | | | | | | | |
| ACRE 1757 CONWAY STREET ST PAUL MN 55106 | | | | | | | 6,338.26 |
| Account No. | | | | | | | |
| FFELHABER LARSON FENLON VOGT PA PO BOX 860034 MINNEAPOLIS MN 55486-0034 | | | | | | | 5,024.50 |
| Account No. | | | | | | | |
| STUDENTS FOR LIFE OF AMERICA 10908 COURTHOUSE RD STE 102229 FREDERICKSBURG VA 22408 | | | | | | | 4,500.00 |
| Account No. | | | | | | | |
| UNIVERSITY ST THOMAS MAIL 5002 ST PAUL MN 55105-1078 | | | | | | | 4,214.37 |
| Account No. | | | | | | | |
| MINNESOTA COACHES INC 101 E 10TH ST  SUITE 300 HASTINGS MN 55033 | | | | | | | 3,971.91 |
| Account No. | | | | | | | |
| ECM PUBLISHERS INC 4095 COON RAPIDS BLVD COON RAPIDS MN 55433-2523 | | | | | | | 3,740.51 |
| Account No. | | | | | | | |
| FOLEY CONSULTING INC 2405 ESSINGTON RD  #98 JOLIET IL 60435-1200 | | | | | | | 3,590.12 |
| Account No. | | | | | | | |
| ST MICHAEL CHURCH 22120 DENMARK AVENUE FARMINGTON MN 55024-0227 | | | | | | | 3,108.00 |
| Account No. | | | | | | | |
| OFFICEMAX INCORPORATED 75 REMITTANCE DR  #2698 CHICAGO IL 60675-2698 | | | | | | | 2,647.95 |

B 6F (Official Form 6F) (12/07)

In re __The Archdiocese of Saint Paul and Minneapolis__ ,        Case No._____15-30125
          __Debtor__                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. PAUL DAVID PRODUCTIONS, LLC 7365 WEST SHORELINE DR WACONIA MN 55387 | | | | | | | 2,538.60 |
| Account No. LAWRENCE PRICE 1647 EDGEWOOD ROAD WINONA MN 55987 | | | | | | | 2,040.00 |
| Account No. FSSP ST PETER'S HOUSE ELMHURST TOWNSHIP PA 18444 | | | | | | | 2,000.00 |
| Account No. PEOPLES ELECTRICAL COMPANY 277 E FILLMORE AVE ST PAUL MN 55107 | | | | | | | 1,926.99 |
| Account No. SUSAN HAWMAN HAWMAN AND COMPANY LLC SAINT PAUL MN 55117 | | | | | | | 1,875.00 |
| Account No. FLEUR DE LIS 516 SELBY AVENUE ST PAUL MN 55102 | | | | | | | 1,379.65 |
| Account No. COBORN'S INC DBA COBORNSDELIVERS SAINT CLOUD MN 56302-1502 | | | | | | | 1,318.59 |
| Account No. COLIN D JONES 226 SUMMIT AVE ST PAUL MN 55102 | | | | | | | 1,300.00 |
| Account No. NICHOLAS HAGEN 226 SUMMIT AVE ST PAUL MN 55102 | | | | | | | 1,300.00 |
| Account No. TIMOTHY WRATKOWSKI 226 SUMMIT AVE ST PAUL MN 55102 | | | | | | | 1,300.00 |
| Account No. NCDVD 440 W NECK RD HUNTINGTON NY 11743 | | | | | | | 1,288.00 |
| Account No. VECTOR DELIVERY SERVICE 5747 GLENWOOD AVE #5 GOLDEN VALLEY MN 55422 | | | | | | | 1,286.45 |
| Account No. DIOCESE BISMARCK 520 NORTH WASHINGTON STREET BISMARCK ND 58502-1137 | | | | | | | 1,272.33 |
| Account No. KRISTINA LUND FIRE STATION #14 PROF BLDG ST PAUL MN 55104 | | | | | | | 1,075.00 |
| Account No. MICHELLE GERLACH 328 KELLOGG BLVD ST PAUL MN 55102 | | | | | | | 1,050.00 |

B 6F (Official Form 6F) (12/07)

In re  The Archdiocese of Saint Paul and Minneapolis          ,                    Case No.              15-30125
_____
            Debtor                                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CHRIST KING RETREAT CENTER 621 S FIRST AVENUE BUFFALO MN 55313 | | | | | | | 1,037.50 |
| Account No. | | | | | | | |
| SYSCO MINNESOTA INC PO BOX 49730 BLAINE MN 55449-0730 | | | | | | | 1,024.77 |
| Account No. | | | | | | | |
| CATHERINE MOLLNER 2550 UNIV AVE W STE 435 ST PAUL MN 55114 | | | | | | | 1,012.50 |
| Account No. | | | | | | | |
| TOP 20 TRAINING 1873 STANFORD AVE SAINT PAUL MN 55105 | | | | | | | 1,000.00 |
| Account No. | | | | | | | |
| MICHAEL KRATOCHVIL 554 SPRINGHILL RD VADNAIS HEIGHTS MN 55127 | | | | | | | 975.72 |
| Account No. | | | | | | | |
| SAMS CLUB PO BOX 530981 ATLANTA GA 30353-0981 | | | | | | | 909.52 |
| Account No. | | | | | | | |
| WESTERN STATES ENVELOPE & LABEL PO BOX 205216 DALLAS TX 75320-5216 | | | | | | | 907.65 |
| Account No. | | | | | | | |
| THE VISITOR ST CLOUD CHANCERY SAINT CLOUD MN 56302-1068 | | | | | | | 905.00 |
| Account No. | | | | | | | |
| CONNECTNOW FORMS P O BOX 681 TARRYTOWN NY 10591-0681 | | | | | | | 874.92 |
| Account No. | | | | | | | |
| CANON LAW PROFESSIONALS LLC 29 LOWER COPELAND HILL RD FEURA BUSH NY 12067 | | | | | | | 850.00 |
| Account No. | | | | | | | |
| XDD MN LLC WORKSOURCE #164 KANSAS CITY MO 64141-4378 | | | | | | | 835.00 |
| Account No. | | | | | | | |
| SOLOMON YINWAAT SOABIL UNIVERSITY OF ST THOMAS ST PAUL MN 55105 | | | | | | | 800.00 |
| Account No. | | | | | | | |
| ROBERT HART 226 SUMMIT AVE ST PAUL MN 55102 | | | | | | | 782.70 |
| Account No. | | | | | | | |
| LEILANI RODRIGUEZ RUIZ 1425 LONE OAK RD EAGAN MN 55121 | | | | | | | 765.00 |
| Account No. | | | | | | | |
| CRM VERTEX 1405 PRAIRIE PKWY SUITE A WEST FARGO ND 58078 | | | | | | | 750.00 |

B 6F (Official Form 6F) (12/07)

In re  The Archdiocese of Saint Paul and Minneapolis          ,                                    Case No._____15-30125
                    Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. A D S M INTL PRIEST PENSION 15153 TECHNOLOGY DRIVE, SUITE B EDEN PRAIRIE MN 55344 | | | | | | | 725.00 |
| Account No. JESUIT NOVITIATE 1035 SUMMIT AVE ST PAUL MN 55105 | | | | | | | 708.22 |
| Account No. CITY OF SAINT PAUL 375 JACKSON ST, SUITE 220 SAINT PAUL MN 55101-1806 | | | | | | | 700.00 |
| Account No. LOGOS MANAGEMENT SOFTWARE INC 825 VICTORS WAY   STE 200 ANN ARBOR MI 48108-2830 | | | | | | | 692.00 |
| Account No. DENNIS CHLEBECK 1773 ASHLAND AVE SAINT PAUL MN 55104-6036 | | | | | | | 690.52 |
| Account No. NORTHWESTERN FRUIT COMPANY 616 PINE STREET ST PAUL MN 55130 | | | | | | | 650.95 |
| Account No. MICHAEL MARTIN 19655  325TH ST SHAFER MN 55074 | | | | | | | 600.00 |
| Account No. LOFFLER COMPANIES INC PO BOX 660831 DALLAS TX 75266-0831 | | | | | | | 562.27 |
| Account No. DOMINICAN COMM ST ALBERT GREAT 2836 33rd AVE S MINNEAPOLIS MN 55406 | | | | | | | 560.00 |
| Account No. ST VINCENT DE PAUL CATERING 9100 93RD AVENUE NORTH BROOKLYN PARK MN 55445 | | | | | | | 550.00 |
| Account No. DAIKIN APPLIED 24827 NETWORK PL CHICAGO IL 60673 | | | | | | | 538.45 |
| Account No. ST STEPHEN CHURCH 525 JACKSON ST ANOKA MN 55303 | | | | | | | 520.00 |
| Account No. BEST WESTERN PLUS KELLY IN ST PAUL 161 SAINT ANTHONY AVE SAINT PAUL MN 55103-2397 | | | | | | | 505.65 |
| Account No. INSTITUTE FOR DIACONATE FORMATION 2260 SUMMIT AVE SAINT PAUL MN 55105 | | | | | | | 500.00 |

Sheet _23_ of _31_

B 6F (Official Form 6F) (12/07)

In re  The Archdiocese of Saint Paul and Minneapolis____ ,                              Case No._____15-30125
                    **Debtor**                                                                              **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| FRONT LINE SYSTEMS INC P O BOX 337 EXCELSIOR MN 55331-0337 | | | | | | | 481.25 |
| Account No. | | | | | | | |
| NFOCUS CONSULTING 1594 HUBBARD DR LANCASTER OH 43130-8124 | | | | | | | 468.80 |
| Account No. | | | | | | | |
| CENTERPOINT ENERGY PO BOX 4671 HOUSTON TX 77210-4671 | | | | | | | 454.61 |
| Account No. | | | | | | | |
| ST PAUL TRAINING LLP P O BOX 17311 SAINT PAUL MN 55117-0311 | | | | | | | 450.00 |
| Account No. | | | | | | | |
| HD SUPPLY FACILITIES MAINTENANCE PO BOX 509058 SAN DIEGO CA 92150-9058 | | | | | | | 447.60 |
| Account No. | | | | | | | |
| DISANTO'S FORT ROAD FLORIST 262 FORT ROAD ST PAUL MN 55102 | | | | | | | 435.67 |
| Account No. | | | | | | | |
| OPPENHEIMER WOLFF DONNELLY 222 S 9TH ST   STE 2000 MINNEAPOLIS MN 55402-3362 | | | | | | | 418.95 |
| Account No. | | | | | | | |
| STANLEY CONVERGENT SECURITY DEPT CH 10651 PALATINE IL 60055 | | | | | | | 412.38 |
| Account No. | | | | | | | |
| DESIGN A BUNCH 8400 NORMANDALE LAKE BLVD   #12 BLOOMINGTON MN 55437-1078 | | | | | | | 400.00 |
| Account No. | | | | | | | |
| DEBORAH A. ORGAN 224 HOWELL ST N ST PAUL MN 55104 | | | | | | | 400.00 |
| Account No. | | | | | | | |
| PATRICIA BORN-SELLY 4445 ALDRICH AVE S MINNEAPOLIS MN 55419 | | | | | | | 400.00 |
| Account No. | | | | | | | |
| SILVIA ARCIENEGA DOMINGUEZ 1272 MAGNOLIA  #1 SAINT PAUL MN 55106 | | | | | | | 393.91 |
| Account No. | | | | | | | |
| EXPONENTS INC 946 FAIRMOUNT AVE ST PAUL MN 55105 | | | | | | | 393.75 |
| Account No. | | | | | | | |
| AMSAN 13924 COLLECTION CENTER DR CHICAGO IL 60693-3924 | | | | | | | 381.12 |

B 6F (Official Form 6F) (12/07)

In re  The Archdiocese of Saint Paul and Minneapolis_____,                      Case No._____15-30125
                    Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PAUL J LANE PH D 24445 HAWTHORNE BLVD  STE 100 TORRANCE CA 90505 | | | | | | | 375.00 |
| Account No. | | | | | | | |
| ST PETER CHURCH 1405 HIGHWAY 13 MENDOTA MN 55150-0679 | | | | | | | 353.90 |
| Account No. | | | | | | | |
| GE CAPITAL PO BOX 31001-0273 PASADENA CA 91110-0273 | | | | | | | 351.45 |
| Account No. | | | | | | | |
| FAITHFUL & TRUE MINISTRIES INC 15798 VENTURE LN EDEN PRAIRIE MN 55344 | | | | | | | 330.00 |
| Account No. | | | | | | | |
| LEO SCHNEIDER 226 SUMMIT AVE ST PAUL MN 55102 | | | | | | | 320.00 |
| Account No. | | | | | | | |
| VIVIANA V GATICA 328 KELLOGG BLVD W SAINT PAUL MN 55102 | | | | | | | 310.00 |
| Account No. | | | | | | | |
| ARCASEARCH PO BOX 59 PAYNESVILLE MN 56352 | | | | | | | 309.00 |
| Account No. | | | | | | | |
| JOHN BELIAN 1635 CHATHAM AVE ARDEN HILLS MN 55112 | | | | | | | 300.00 |
| Account No. | | | | | | | |
| LEO J TIBESAR 226 SUMMIT AVE ST PAUL MN 55102 | | | | | | | 300.00 |
| Account No. | | | | | | | |
| MICHAEL NEVIN 14670 55TH ST NE SAINT MICHAEL MN 55376 | | | | | | | 300.00 |
| Account No. | | | | | | | |
| SILENT KNIGHT SECURITY GROUP 9057 LYNDALE AVENUE SOUTH BLOOMINGTON MN 55420 | | | | | | | 285.00 |
| Account No. | | | | | | | |
| THOMAS MCDONOUGH 226 SUMMIT AVE ST PAUL MN 55102 | | | | | | | 260.00 |
| Account No. | | | | | | | |
| IMMACULATE CONCEPTION CHURCH PO BOX 169 LONSDALE MN 55046-0169 | | | | | | | 258.43 |
| Account No. | | | | | | | |
| BLACKBAUD PO BOX 930256 ATLANTA GA 31193-0256 | | | | | | | 253.40 |
| Account No. | | | | | | | |
| PARISHSOFT 825 VICTORS WAY   STE 200 ANN ARBOR MI 48108-2830 | | | | | | | 253.00 |
| Account No. | | | | | | | |
| ABP HARRY FLYNN CATECHETICAL 2260 SUMMIT AVE ST PAUL MN 55105 | | | | | | | 250.00 |

B 6F (Official Form 6F) (12/07)

In re  The Archdiocese of Saint Paul and Minneapolis          ,                    Case No._____15-30125
                              Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. CYBERSOURCE CORPORATION PO BOX 742842 LOS ANGELES CA 90074-2842 | | | | | | | 250.00 |
| Account No. G & K SERVICES ST PAUL PO BOX 842385 BOSTON MA 02284-2385 | | | | | | | 218.69 |
| Account No. FEDEX PO BOX 94515 PALATINE IL 60094-4515 | | | | | | | 217.31 |
| Account No. PALEN/KIMBALL COMPANY MI-98 MINNEAPOLIS MN 55480-1414 | | | | | | | 210.00 |
| Account No. CANON LAW SOCIETY UK IRELAND CANON LAW ABSTRACTS GALLOWAY AYR SCOTLAND KA7 2ST GREAT BRITAIN | | | | | | | 205.00 |
| Account No. DEXON COMPUTER INC 9201 E BLOOMINGTON FRWY STE BB MINNEAPOLIS MN 55420 | | | | | | | 204.00 |
| Account No. FILTRATION SYSTEM INC 3943 MEADOWBROOK RD ST LOUIS PARK MN 55426 | | | | | | | 202.68 |
| Account No. CATHOLIC DEFENSE LEAGUE 3499 LEXINGTON AVE N ST PAUL MN 55126 | | | | | | | 200.00 |
| Account No. JOHN FLOEDER 2260 SUMMIT AVE ST PAUL MN 55105 | | | | | | | 200.00 |
| Account No. ST FRANCIS DE SALES CHURCH 650 PALACE AVE ST PAUL MN 55102-3593 | | | | | | | 200.00 |
| Account No. THOMAS MICHAUD DIVINE MERCY CATHOLIC CHURCH 139 MERCY DR FARIBAULT MN 55021 | | | | | | | 200.00 |
| Account No. THOMAS P FITZGERALD 226 SUMMIT AVE ST PAUL MN 55102 | | | | | | | 190.00 |
| Account No. WILLIAM KENNEY 226 SUMMIT AVE ST PAUL MN 55102 | | | | | | | 190.00 |
| Account No. ST PATRICKS GUILD 1554 RANDOLPH AVE ST PAUL MN 55105 | | | | | | | 189.85 |

B 6F (Official Form 6F) (12/07)

In re  The Archdiocese of Saint Paul and Minneapolis          ,                          Case No.                    15-30125
                          Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. STAPLES ADVANTAGE DEPT DET CHICAGO IL 60696-3689 | | | | | | | 185.04 |
| Account No. HAROLD SHILLING HSHILLING BLANCHARDVILLE WI 53516 | | | | | | | 165.00 |
| Account No. JOSEPH JOHNSON 226 SUMMIT AVE ST PAUL MN 55102 | | | | | | | 160.00 |
| Account No. BERRY COFFEE CO 14825 MARTIN DRIVE EDEN PRAIRIE MN 55344-2009 | | | | | | | 153.29 |
| Account No. LARKIN HOFFMAN 8300 NORMAN CENTER DR #1000 BLOOMINGTON MN 55437-1060 | | | | | | | 152.00 |
| Account No. ADVANCED FILING CONCEPTS 3761 DUNLAP ST N ARDEN HILLS MN 55112 | | | | | | | 140.00 |
| Account No. RICHARD M RICE 8717 BAXTER WY INVER GROVE HEIGHTS MN 55076 | | | | | | | 140.00 |
| Account No. MIDWEST ARCHIVES CONFERENCE 4440 PGA BOULEVARD STE 600 PALM BEACH GARDENS FL 33410 | | | | | | | 134.00 |
| Account No. AMANDA ORTEGA 8012 SCOTT BLVD COTTAGE GROVE MN 55016 | | | | | | | 116.50 |
| Account No. PREMIER LOCATING INC 2034 COUNTY ROAD 35 WEST BUFFALO MN 55313 | | | | | | | 113.75 |
| Account No. MCDOWELL AGENCY INC 1101 N SNELLING AVE ST PAUL MN 55108 | | | | | | | 113.00 |
| Account No. MARTA RODRIGUEZ 328 KELLOGG BLVD W ST PAUL MN  55102 | | | | | | | 104.79 |
| Account No. REV KEVIN MCDONOUGH 226 SUMMIT AVE ST PAUL MN  55102 | | | | | | | 100.00 |
| Account No. REV TROY PRZYBILLA 226 SUMMIT AVE ST PAUL MN  55102 | | | | | | | 100.00 |
| Account No. REV MICHAEL STEVENS 328 KELLOGG BLVD W ST PAUL MN  55102 | | | | | | | 100.00 |

B 6F (Official Form 6F) (12/07)

In re   The Archdiocese of Saint Paul and Minneapolis            ,                    Case No.                    15-30125
                    Debtor                                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME,        MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CHRISTOPHER G KOSTELC HOLY NAME OF JESUS 155 CTY RD 24 WAYZATA MN 55391 | | | | | | | 100.00 |
| Account No. | | | | | | | |
| EILEEN BEERY NOBLE 20 EAST ELMWOOD PLACE MINNEAPOLIS MN 55419 | | | | | | | 100.00 |
| Account No. | | | | | | | |
| JOHN BURI 2285 STEWART AVE #1308 SAINT PAUL MN 55116-3154 | | | | | | | 100.00 |
| Account No. | | | | | | | |
| FATHER J ERICH RUTTEN 2115 SUMMIT AVE # 4042 ST PAUL MN 55105 | | | | | | | 100.00 |
| Account No. | | | | | | | |
| JONATHAN JANZ PROVIDENCE ACADEMY 15100 SCHMIDT LK RD PLYMOUTH MN 55446 | | | | | | | 100.00 |
| Account No. | | | | | | | |
| LEAH SANTER 1401 HIGHLAND PKWY SAINT PAUL MN 55116 | | | | | | | 100.00 |
| Account No. | | | | | | | |
| REV MARK WEHMANN 226 SUMMIT AVE ST PAUL MN 55102 | | | | | | | 100.00 |
| Account No. | | | | | | | |
| PATRICK CONLEY 239 SELBY AVE ST PAUL MN 55102 | | | | | | | 100.00 |
| Account No. | | | | | | | |
| REV PETER A LAIRD 226 SUMMIT AVE ST PAUL MN 55102 | | | | | | | 100.00 |
| Account No. | | | | | | | |
| SIMON BEAULIEU PO Box 6973 MINNEAPOLIS MN 55406 | | | | | | | 100.00 |
| Account No. | | | | | | | |
| SUSAN K KLEMOND 527 MANOMIN AVE SAINT PAUL MN 55107 | | | | | | | 100.00 |
| Account No. | | | | | | | |
| TRIBUNAL APOSTOLIC SIGNATURA PIAZZA DELLA CANCELLARIA 1 ROME  100186 ITALY | | | | | | | 100.00 |
| Account No. | | | | | | | |
| THOMAS DUFNER 226 SUMMIT AVE ST PAUL MN 55102 | | | | | | | 100.00 |
| Account No. | | | | | | | |
| THOMAS WALKER 226 SUMMIT AVE ST PAUL MN 55102 | | | | | | | 100.00 |
| Account No. | | | | | | | |
| THOMAS LIQUOR STORE 1941 GRAND AVE AT PRIOR ST PAUL MN 55105 | | | | | | | 99.00 |

B 6F (Official Form 6F) (12/07)

In re  The Archdiocese of Saint Paul and Minneapolis____,          Case No._____15-30125
                        Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ST PETER'S PONTIFICAL INSTITUTE STUDIES IN CHURCH LAW BANGALORE  560 055 INDIA | | | | | | | 95.00 |
| Account No. | | | | | | | |
| FRATTALLONE'S HARDWARE INC 3527 LEXINGTON AVE N ARDEN HILLS MN 55126          0 | | | | | | | 94.17 |
| Account No. | | | | | | | |
| KAT-KEY'S LOCK & SAFE CO 249 E 7TH STREET ST PAUL MN 55101-2346 | | | | | | | 89.80 |
| Account No. | | | | | | | |
| BOCA CHICA RESTAURANT 11 CESAR CHAVEZ ST PAUL MN 55107 | | | | | | | 85.02 |
| Account No. | | | | | | | |
| JOHN WEHRLY 2812 ANTHONY LANE SOUTH #200 ST ANTHONY MN 55418 | | | | | | | 82.50 |
| Account No. | | | | | | | |
| PRINTASTIK 5249 W 73RD ST  STE C EDINA MN 55439-2214 | | | | | | | 80.79 |
| Account No. | | | | | | | |
| KELLEN E O'GRADY 2115 SUMMIT AVE SAINT PAUL MN 55105 | | | | | | | 80.00 |
| Account No. | | | | | | | |
| PREMIUM WATERS INC P O BOX 9128 MINNEAPOLIS MN 55480-9128 | | | | | | | 78.40 |
| Account No. | | | | | | | |
| CARONDELET CENTER 1890 RANDOLPH AVENUE ST PAUL MN 55105 | | | | | | | 70.00 |
| Account No. | | | | | | | |
| CULLIGAN BOTTLED WATER DEPT 8511 MINNEAPOLIS MN 55480-7743 | | | | | | | 61.95 |
| Account No. | | | | | | | |
| VERNON COMPANY DEPT C  ONE PROMOTION PLACE NEWTON IA 50208-2065 | | | | | | | 61.32 |
| Account No. | | | | | | | |
| IND SCHOOL DIST 279 11200 93RD AVE N MAPLE GROVE MN 55369 | | | | | | | 50.00 |
| Account No. | | | | | | | |
| NELS GJENGDAHL 226 SUMMIT AVE ST PAUL MN 55102 | | | | | | | 50.00 |
| Account No. | | | | | | | |
| ST FRANCIS DE SALES 650 PALACE AVE SAINT PAUL MN 55102-3540 | | | | | | | 50.00 |
| Account No. | | | | | | | |
| WISC PROVINCE SOCIETY JESUS 2900 11TH AVE S #1017-19 MINNEAPOLIS MN 55407-5171 | | | | | | | 50.00 |

B 6F (Official Form 6F) (12/07)

In re  The Archdiocese of Saint Paul and Minneapolis         ,                          Case No.              15-30125
                        Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JOHN BAUER 226 SUMMIT AVE ST PAUL MN 55102 | | | | | | | 45.00 |
| Account No. | | | | | | | |
| JONATHAN KELLY 226 SUMMIT AVE ST PAUL MN 55102 | | | | | | | 45.00 |
| Account No. | | | | | | | |
| KRISTA CONWAY 7106 BOVEY AVE INVER GROVE HEIGHTS MN 55076 | | | | | | | 40.00 |
| Account No. | | | | | | | |
| CENTURYLINK P O BOX 91154 SEATTLE WA 98111-9254 | | | | | | | 37.84 |
| Account No. | | | | | | | |
| COMMERS CONDITIONED WATER 9150 W 35W SERVICE DR NE BLAINE MN 55449-6745 | | | | | | | 29.95 |
| Account No. | | | | | | | |
| SARAH NORTON 1136 JACKSON ST SAINT PAUL MN 55117 | | | | | | | 26.73 |
| Account No. | | | | | | | |
| USCCB PUBLISHING 3211 4TH ST NE WASHINGTON DC 20017 | | | | | | | 25.95 |
| Account No. | | | | | | | |
| MICHAEL SLUSSER 226 SUMMIT AVE ST PAUL MN 55102 | | | | | | | 25.30 |
| Account No. | | | | | | | |
| AMY M JOHNSON 32024 CTY RD 13 SALOL MN 56756 | | | | | | | 20.00 |
| Account No. | | | | | | | |
| MARY-CATHERINE SCHMIDT 140 BELVIDERE ST W WEST ST PAUL MN 55118 | | | | | | | 20.00 |
| Account No. | | | | | | | |
| NATHANIEL R MEYERS OUR LADY OF GRACE EDINA MN 55436-2308 | | | | | | | 20.00 |
| Account No. | | | | | | | |
| TIFFANY DILL 226 SUMMIT AVE ST PAUL MN 55102 | | | | | | | 20.00 |
| Account No. | | | | | | | |
| ST CROIX CLEANERS 5843 NEAL AVE N STILLWATER MN 55082 | | | | | | | 16.38 |
| Account No. | | | | | | | |
| JASON EVERT 2257 S JUNIPER ST LAKEWOOD CO 80228 | | | | | | | 12.00 |
| Account No. | | | | | | | |
| WALL STREET JOURNAL PO BOX 7007 CHICOPEE MA 01021-9985 | | | | | | | 12.00 |
| | | | | | TOTAL | $ | 810,350.63 | (f) |

Notes:
a) Personal injury claims.
b). Underfunded Pension Liability.
c). Inter Parish Loan Fund.
d). Claims for contributions to various insurance and other plans. Claims listed as contingent, unliquidated and disputed as result of unknown amount of the claims and the legal uncertainty concerning  the status of  the accounts at issue.

Sheet _30_ of _31_

B 6F (Official Form 6F) (12/07)

**In re** <u>The Archdiocese of Saint Paul and Minneapolis</u>,          Case No. <u>                                15-30125</u>
          **Debtor**                                                           **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

e). Disputed claims subject to offset for unpaid assessments and premiums.
f). Excludes creditors paid under various first day orders entered in the case.

B 6G (Official Form 6G) (12/07)

In re  <u>Archdiocese of St. Paul and Minneapolis      </u>,                    Case No.                            <u>15-30125</u>
                          **Debtor**                                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

□ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CATHEDRAL OF ST PAUL ATTN PASTOR OR ADMIN 239 SELBY AVE SAINT PAUL MN 55102 | Lessor of Nonresidential Real Property (Cathedral Church) |
| CERENITY CARE CENTER 200 EARL ST ST PAUL MN 55106 | Advisory Services for Byrne Residence |
| CORPORATE HEALTH SYSTEMS INC 15153 TECHNOLOGY DR STE B EDEN PRAIRIE MN 55344 | Administrative Services |
| CATHOLIC SVCS APPEAL FOUNDATION 328 KELLOGG BLVD W ST PAUL MN 55102 | Lessor of Non-Residential Real Property |
| CYBERSOURCE CORPORATION PO BOX 742842 LOS ANGELES CA 90074 | Payment Processing Services |
| ELECTRO WATCHMAN INC 1 W WATER ST STE 110 ST PAUL MN 55107 | Lessee of Security System |
| G&K SERVICES 685 OLIVE ST ST PAUL MN 55101 | Laundry Services |
| IMAGETREND 20855 KENSINGTON BLVD LAKEVILLE MN 55901 | Software Licensing |
| INFOR US INC NW 7418 PO BOX 1450 MINNEAPOLIS MN 55485 | Software Licensing |
| KOLBE MEDIA 2127 MAYWOOD DR RAPID CITY SD 57701 | Web Design and Hosting |
| KRC RESEARCH 733 10TH ST NW STE 500 WASHINGTON DC 20001 | Research Services |

Sheet <u>1</u> of <u>4</u>

B 6G (Official Form 6G) (12/07)

In re _Archdiocese of St. Paul and Minneapolis_____,          Case No._____15-30125
                    **Debtor**                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| | |
|---|---|
| LASALLIAN SRS LADY GUADALUPE<br>230 SUMMIT AVE<br>ST PAUL MN 55102 | Housekeeping Services |
| LOFFLER<br>1101 EAST 78TH ST<br>STE 200<br>BLOOMINGTON MN 55420 | Lessee of Copy Machine |
| MACNEIL ENVIRONMENTAL INC<br>PO BOX 2278<br>BURNSVILLE MN 55337 | Environmental/Occupational Health & Safety Services |
| MAIL FINANCE<br>478 WHEELERS FARMS RD<br>MILFORD CT 6461 | Lessee of Postage Meter |
| DAIKIN APPLIED<br>24827 NETWORK PL<br>CHICAGO IL 60673 | Maintenance Services |
| LOGMEIN INC<br>PO BOX 83308<br>WOBURN MA 01813 | E-mail Address Hosting |
| LOGOS FKA PARISHSOFT<br>825 VICTORS WAY<br>STE 200<br>ANN ARBOR MI 48108 | Hosting Services |
| METRO SALES INC<br>1620 E 78TH ST<br>MINNEAPOLIS MN 55423 | Lessee of Equipment and Agreement for Security and Service |
| PENSERV<br>102 TRADE ZONE DR<br>WEST COLUMBIA SC 29170 | Common Remitting Services |
| PLUNKETT PEST CONTROL INC<br>40 N E 52ND WAY<br>FRIDLEY MN 55421 | Pest Control Services |
| PREMIER LOCATING INC<br>2034 COUNTY ROAD 35 WEST<br>BUFFALO MN 55313 | Utility Related Services |
| SHRED RIGHT<br>862 HERSHEY STREET<br>ST PAUL MN 55114 | Paper Recycling Services |
| SFM RISK SOLUTIONS<br>PO BOX 9416<br>MINNEAPOLIS MN 55440 | Claims Administration Services |
| ST PAUL SEMINARY<br>2260 SUMMIT AVE<br>ST PAUL MN 55105 | Lessee of Nonresidential Real Property (Seminary Grounds Lease) |
| UNIVERSITY OF ST THOMAS<br>2115 SUMMIT AVE<br>SAINT PAUL MN 55105 | Byrne Residence Agreement |

Sheet _2_ of _4_

B 6G (Official Form 6G) (12/07)

In re __Archdiocese of St. Paul and Minneapolis_____,                    Case No._____15-30125__
                              Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| | |
|---|---|
| STANLEY CONVERGENT SECURITY<br>DEPT CH 10651<br>PALATINE IL 60055 | Security Services |
| TEAMWORKS INTL INC<br>7037 20TH AVE S<br>CENTERVILLE MN 55038 | Consulting Services |
| US INTERNET<br>12450 WAYZATA BLVD<br>STE 121<br>MINNETONKA MN 55305 | IT Services |
| VANGUARD PARKING SYSTEM<br>4240 VALLED VIEW RD<br>STE 2<br>EDINA MN 55424 | Management Services |
| BENILDE  ST MARGARET<br>ATTN PRINCIPAL OR ADMIN<br>2501 S HWY 100<br>ST LOUIS PARK MN 55416 | Lessor of Nonresidential Real Property (Catholic High School Lease) |
| TOTINO GRACE HIGH SCHOOL<br>ATTN PRINCIPAL OR ADMIN<br>1350 GARDENA AVENUE NE<br>FRIDLEY MN 55432 | Lessor of Nonresidential Real Property (Catholic High School Lease)<br><br>Lease extended in 2014 |
| DE LA SALLE HIGH SCHOOL<br>ATTN PRINCIPAL OR ADMIN<br>1 DE LA SALLE DR<br>MINNEAPOLIS MN 55401 | Lessor of Nonresidential Real Property (Catholic High School Lease)<br><br>Lease extended in 2013 |
| APPLE COMPUTER INC<br>PO BOX 281877<br>ATLANTA GA 30384 | Lessee of Computers Under Master Agreement |
| GE CAPITAL<br>PO BOX 31001 0273<br>PASADENA CA 91110 | Lessee of Computers Under Master Agreement |
| J BRAUN CONSULTING LLC<br>202 THOMPSON AVE W<br>WEST SAINT PAUL MN 55118 | Consultant for Archdiocesen Victim Assistance Progam |
| ST CATHERINE UNIVERSITY<br>2004 RANDOLPH AVE<br>ST PAUL MN 55105 | Event Hosting |
| HSHILLING<br>W9093 SAWMILL ROAD<br>BLANCHARDVILLE WI 53516 | CRM Implementation and Support |
| CBIZ PAYROLL<br>2797 FRONTAGE RD<br>STE 2000<br>ROANOKE VA 24017 | Payroll Services |
| BLUE CROSS BLUE SHIELD OF MN<br>3535 BLUE CROSS RD<br>EAGAN MN 55122 | Medical Benefits Administration |

B 6G (Official Form 6G) (12/07)

In re  __Archdiocese of St. Paul and Minneapolis_____,                          Case No._____15-30125
                                    **Debtor**                                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| | |
|---|---|
| DELTA DENTAL<br>NW 6115 PO BOX 1450<br>MINNEAPOLIS MN 55485 | Dental Benefits Administration |
| INTER TEL LEASING INC<br>1140 W LOOP NORTH<br>HOUSTON TX 77055 | Equipment Leasing |
| CANVAS HEALTH INC<br>ATTN MARKE KUPPE<br>7066 STILLWATER BLVD<br>OAKDALE MN 55128 | Victim Assistance Telephone Triage |
| PROF INTEGRITY INVESTIGATIONS<br>ATTN DAVE BJERGA<br>PO BOX 264<br>NISSWA MN 56468 | Investigation Services |
| CENTURYLINK<br>200 S 5TH ST<br>MINNEPOLIS MN 55402 | Data Network |
| INTEGRA SOLUTIONS<br>6160 GOLDEN HILLS DR<br>GOLDEN VALLEY MN 55416 | Internet  Connectivity |
| DIGITAL INNOVATION INC<br>134 INDUSTRY LN STE 3<br>FOREST HILL MD 21050 | CaseMaster Case Management Software |
| BLAUCKBAUD<br>2000 DANIEL ISLAND DRIVE<br>CHARLESTON SC 29492-7541 | Software Services |

B 6F (Official Form 6H) (12/07)

In re   The Archdiocese of Saint Paul and Minneapolis_____,          Case No. _____ 15-30125
                    **Debtor**                                                    (if known)

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

□ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| The Cathedral of St. Paul<br>239 Selby Ave<br>St. Paul MN 55102 | Premier Bank<br>2866 White Bear Ave<br>Maplewood MN 55109 |
| Totino Grace High School<br>1350 Gardena Ave NE<br>Fridley MN 55432 | North American Banking Company<br>2230 Albert Street<br>Roseville MN 55113 |
| Blessed Sacrament Catholic Church<br>2119 Stillwater Ave<br>St. Paul MN 55119 | Premier Bank<br>2866 White Bear Ave<br>Maplewood MN 55109 |
| Catholic Eldercare on Main<br>817 Main Street NE<br>Minneapolis MN 55413 | Wells Fargo Bank, N.A.<br>7900 Xerxes Avenue South<br>Bloomington MN 55413 |
| Church of St. Andrew, Elysian<br>PO Box 261<br>Elysian MN 56028-0261 | Catholic United Financial           (a)<br>3499 Lexington Ave N<br>St Paul MN 55126 |
| Holy Family High School<br>8101 Kochia Lane<br>Victoria MN 55386 | U.S. Bank National Association<br>EP-MN-WS3C<br>60 Livingston Avenue<br>St. Paul MN 55107 |
| Immaculate Heart of Mary, Minnetonka<br>13505 Excelsior Blvd.<br>Minnetonka MN 55345-4999 | Catholic United Financial           (a)<br>3499 Lexington Ave N<br>St Paul MN 55126 |
| Our Lady of the Lake Church<br>2385 Commerce Blvd.<br>Mound MN 55364-1496 | Catholic Order of Foresters<br>355 West Shuman Boulevard<br>Naperville IL 60566 |
| Sacred Heart Church<br>4087 W Broadway Ave<br>Minneapolis MN 55422 | Catholic United Financial           (a)<br>3499 Lexington Ave N<br>St Paul MN 55126 |
| St. Alphonsus Church, Brooklyn Center<br>7025 Halifax Ave N<br>Brooklyn Center MN 55429-1394 | Knights of Columbus<br>261 8th St E<br>St Paul MN 55101 |
| St. Ambrose of Woodbury<br>4125 Woodbury Drive<br>Woodbury MN 55129 | US Bank<br>Mail Station BC-MN-H030<br>800 Nicollet Mall<br>Minneapolis MN 55402 |
| St. Gerard Majella Church<br>9600 Regent Ave N<br>Brooklyn Park MN 55443 | Catholic Order of Foresters<br>355 West Shuman Boulevard<br>Naperville IL 60566 |
| St. Gregory the Great Church<br>PO Box 609<br>North Branch MN 55056-0609 | Catholic United Financial           (a)<br>3499 Lexington Ave N<br>St Paul MN 55126 |

Sheet _1_ of _2_

B 6F (Official Form 6H) (12/07)

In re  The Archdiocese of Saint Paul and Minneapolis _____ ,        Case No. _____ 15-30125
            Debtor        (if known)

# SCHEDULE H - CODEBTORS

| | |
|---|---|
| St. John the Baptist Ch, Excelsior (7/15/93)<br>680 Mill Street<br>Excelsior MN 55331-3243 | Catholic United Financial        (a)<br>3499 Lexington Ave N<br>St Paul MN 55126 |
| St. John Vianney Church<br>789 17th Ave N<br>South St. Paul MN 55075-1497 | Catholic United Financial        (a)<br>3499 Lexington Ave N<br>St Paul MN 55126 |
| St. Joseph the Worker, Maple Grove<br>7180 Hemlock Lane<br>Maple Grove MN 55369-5597 | Catholic United Financial        (a)<br>3499 Lexington Ave N<br>St Paul MN 55126 |
| St. Jude of the Lake, Mahtomedi<br>700 Mahtomedi Ave<br>Mahtomedi MN 55115-1698 | Catholic United Financial        (a)<br>3499 Lexington Ave N<br>St Paul MN 55126 |
| St. Peter Church, Mendota<br>PO Box 50679<br>Mendota MN 55150-0679 | Catholic Finance Corp<br>5826 Blackshire Path<br>Inver Grove Heights MN 55076 |
| Risen Christ School<br>1120 East 37th St<br>Minneapolis MN 55407 | Catholic Finance Corp<br>5826 Blackshire Path<br>Inver Grove Heights MN 55076 |
| Faithful Shepherd<br>3355 Columbia Drive<br>Eagan MN 55121-4202 | Bremer Bank<br>225 South Sixth Street<br>Suite 200<br>Minneapolis MN 55402 |
| St. Michael Church, Prior Lake<br>16311 Duluth Ave SE<br>Prior Lake MN 55372 | Knights of Columbus<br>261 8th St E<br>St Paul MN 55101 |

a). Catholic United Financial holds a blanket indemnification up to $1.0 million in aggregate on all guarantees combined.

B7 (Official Form 7) (04/13)                                                                                                    1

# UNITED STATES BANKRUPTCY COURT

### District of Minnesota

In re:  The Archdiocese of Saint Paul and  Minneapolis                    .                    Case No.                        15-30125
                          Debtor                                                                      (if known)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which
the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish
information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional,
should provide the information requested on this statement concerning all such activities as well as the individual's personal
affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the
child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C.
§112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also
must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If
additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name,
case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An
individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding
the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more
of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or
self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor
engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary
employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and
their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in
control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of
the debtor. 11 U.S.C. § 101(2), (31).

_____

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of
the debtor's business, including part-time activities either as an employee or in independent trade or business, from the
beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the
**two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on
the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates
of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing
under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the
spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $10,746,088 | YTD (July- December) Internal Records |
| $25,525,732 | FY2014 (July - June) - Audit Report |
| $32,737,473 | FY2013 (July - June) - Audit Report |

B7 (Official Form 7) (04/13)                                                                                                          2

**2. Income other than from employment or operation of business**



State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                                    SOURCE

_____

**3. Payments to creditors**

*Complete a. or b., as appropriate, and c.*



*a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

*b. Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |

a). See attached Exhibit 3b.

b). In the 90 days prior to the Petition Date, the debtor made severance payments to non-insider employees in the total sum of $126,692.12 pursuant to separate Confidential Separation Agreements and Releases. These amounts are not included in Exhibit 3b.

c). Settlement payments made to personal injury plaintiffs pursuant to settlement agreements, the terms of which are confidential pursuant to agreement and court order.

_____

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B7 (Official Form 7) (04/13)                                                                                           3

None ☐

*c. All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| a). See attached Exhibit 3c | | | |

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| a). See attached Exhibit 4 | | | |

None ☑

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None ☑

None List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION FORECLOSURE SALE, TRANSFER OF RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

B7 (Official Form 7) (04/13)                                                                                      4

**6. Assignments and receiverships**



a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |



b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE Of PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**



List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

a). See attached Exhibit 7

**8. Losses**



List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

a). See attached Exhibit 8

B7 (Official Form 7) (04/13)                                                                                                        5

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Alliance Management<br>601 Carlson Towers, STE 110<br>Suite 110<br>Minneapolis, MN 55305 | See application for employment and supporting declaration [Docket No. 5] | |
| Briggs & Morgan<br>80 South Eighth St<br>2200 IDS Center<br>Minneapolis, MN 55402 | See application for employment and supporting declaration [Docket No. 4] | |
| Lindquist & Vennum LLP<br>80 South Eighth St<br>4200 IDS Center<br>Minneapolis, MN 55402 | See application for employment and supporting declaration [Docket No. 6]. Retainer refunded post-petition. | |
| Whyte Hirschboeck Dudek S.C.<br>555 East Wells Street<br>Suite 1900<br>Milwaukee, WI 53202 | Jan 2014 - September 2014 | $53,946.24 paid for services prior to filing<br>$0 paid and held as a retainer as of the petition date |

_____

**10. Other transfers**

None ☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Oak Ridge<br>1128 Bahls Dr.<br>Hastings, MN 55033 | 6/19/2014 | Land sold for $50,000 |
| Advantage One<br>6250 Bunker Lake Blvd.<br>Ramsey, MN 55303 | 6/20/2013 | 2012 Buick LaCrosse car sold for $8,925 |

None ☑

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

_____

B7 (Official Form 7) (04/13)                                                                                                          6

**11. Closed financial accounts**


None

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were
closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include
checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts
held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial
institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or
instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are
separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Premier Bank | The Catholic Spirit Publishing Co., XXX3762 | $9,322.90; 9/13/2013 |
| 2866 White Bear Ave | The Catholic Spirit Publishing Co., XXX0722 | $31,469.61; 9/13/2013 |
| Maplewood, MN 55109 | | |
| | | |
| US Bank | Tribunal, XXXX XXXX 6378 | $22,107.63; 8/9/2013 |
| Mail Station BC-MN-H030 | Savings, X-XXX-XXXX-5633 | $4,265.86; 12/3/2013 |
| 800 Nicollet Mall | ACA, XXXXX-389-6 | $111,229.22; 12/3/2013 |
| Minneapolis, MN 55402 | Inter Parish Loan Fund (IPLF) Checking, xxxxx40683 | $0; 1/16/2015 |

---

**12. Safe deposit boxes**

None ☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables
within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or
chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless
the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None ☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding
the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information
concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint
petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14. Property held for another person**

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

a). See attached Exhibit 14.

---

B7 (Official Form 7) (04/13)                                                                                                     7

**15. Prior address of debtor**



If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises
which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is
filed, report also any separate address of either spouse.

ADDRESS                          NAME USED                                    DATES OF OCCUPANCY

_____

**16. Spouses and Former Spouses**



If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona,
California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight
years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of
any former spouse who resides or resided with the debtor in the community property state.

NAME

_____

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination,
releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or
other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes,
or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or
formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous
material, pollutant, or contaminant or similar term under an Environmental Law.



a. List the name and address of every site for which the debtor has received notice in writing by a governmental
unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the
governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME               NAME AND ADDRESS                    DATE OF           ENVIROMENTAL
AND ADDRESS             OF GOVERNMENTAL UNIT                NOTICE            LAW



b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release
of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

SITE NAME               NAME AND ADDRESS                    DATE OF           ENVIROMENTAL
AND ADDRESS             OF GOVERNMENTAL UNIT                NOTICE            LAW



c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with
respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party
to the proceeding, and the docket number.

SITE NAME               NAME AND ADDRESS                    DATE OF           ENVIROMENTAL
AND ADDRESS             OF GOVERNMENTAL UNIT                NOTICE            LAW

_____

B7 (Official Form 7) (04/13)                                                                                              8

**18 . Nature, location and name of business**



a. *If the debtor is an individual* , list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

If the debtor is a partnership , list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

If the debtor is a corporation , list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LATE FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAER-I.D. NO. (ITIN)/COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|



b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                          ADDRESS

_____

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

_____

**19. Books, records and financial statements**

None ☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES OF SERVICES RENDERED |
|------|------|
| Thomas J. Mertens, CFO<br>328 Kellogg Blvd West<br>St. Paul MN 55102 | 12/3/2012 - present |
| Peggy Farah, Controller<br>328 Kellogg Blvd West<br>St. Paul MN 55102 | 2/27/2013 - present |
| Doug Nesbit, Contractor with Robert Half<br>800 Nicollet Mall #2700<br>Minneapolis, MN 55402 | March 2012-April 2013 |

None ☐

b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES OF SERVICES RENDERED |
|------|------|------|
| CliftonLarsonAllen, LLP | 220 South Sixth Street, Suite 300<br>Minneapolis, MN 55402-1436 | June 2012 - present |

B7 (Official Form 7) (04/13)                                                                                                    9

None ☑    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                                          ADDRESS

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| The McDowell Agency, Inc.<br>1101 Snelling Avenue North<br>St. Paul, MN 55108 | 2/2014 |
| Catholic Mutual Group<br>PO Box 30104<br>Omaha, NE 68103 | 11/2014 |
| Minnesota Dept Commerce<br>85 7th Place East, Ste 500<br>St. Paul, MN 55101 | 11/2014 |
| Bremer Bank<br>225 South 6th St, Ste 200<br>Minneapolis, MN 55402 | 11/2014 |
| US Bank<br>Mail Station Bc-Mn-H030<br>800 Nicollet Mall<br>Minneapolis, MN 55402 | 11/2014 |
| Froehling Anderson<br>Attn: Brandon Rosenthal, CPA<br>1000 Shelard Parkway, Suite 400<br>St. Louis Park, MN 55426-4920 | 12/2014 |
| GHR Foundation<br>Attn: Ms. Meg Nodzon<br>10350 Bren Road West<br>Minnetonka, MN 55343 | 1/2015 |
| Catholic Umbrella Pool<br>c/o Catholic Mutual Group<br>PO BOX 30104<br>Omaha NE 68103 | 1/2015 |

_____

**20. Inventories**

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVIOSOR | DOLLAR AMOUNT<br>OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| 7/10/2014 | Steve Houge, Manager Printing Services | $32,802.56 - cost |
| 7/15/2013 | Steve Houge, Manager Printing Services | $33,696.07 - cost |

None ☐    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES<br>OF CUSTODIAN<br>OF INVENTORY RECORDS |
|---|---|
| 7/10/2014 | Thomas J. Mertens, CFO |
| 7/15/2013 | 328 Kellogg Blvd, St. Paul, MN 55102 |

_____

### 21. Current Partners, Officers, Directors and Shareholders

<u>None</u>
☑

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

<u>None</u>
☐

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP (a) |
|---|---|---|
| Archbishop John C. Nienstedt<br>226 Summit Ave.<br>St. Paul, MN 55102 | Archbishop | 0% |
| Most Reverend Lee A Piché<br>226 Summit Ave.<br>St. Paul, MN 55102 | Auxiliary Bishop | 0% |
| Very Reverend Charles V. Lachowitzer<br>226 Summit Ave.<br>St. Paul, MN 55102 | Vicar General and Moderator of the Curia | 0% |
| Joseph Kueppers<br>226 Summit Ave.<br>St. Paul, MN 55102 | Chancellor for Civil Affairs | 0% |
| Thomas Mertens<br>328 Kellog Blvd West<br>St. Paul, MN 55102 | Chief Financial Officer | 0% |
| John F. Bierbaum<br>226 Summit Ave.<br>St. Paul, MN 55102 | Member of the corporation and board of directors - Elected | n/a |
| Peter Daly M.D.<br>226 Summit Ave.<br>St. Paul, MN 55102 | Member of the corporation and board of directors - Elected | n/a |
| Karen Rauenhorst<br>226 Summit Ave.<br>St. Paul, MN 55102 | Member of the corporation and board of directors - Elected | n/a |
| Rev. Stephen Ulrick<br>226 Summit Ave.<br>St. Paul, MN 55102 | Member of the corporation and board of directors - Elected | n/a |
| Andrew Nath<br>226 Summit Ave.<br>St. Paul, MN 55102 | Member of the corporation and board of directors - Elected | n/a |

a). As stated in its Certificate of Incorporation, the debtor is a non-profit, non-stock tax exempt corporation. Accordingly, there is no equity ownership interest in the debtor.

B7 (Official Form 7) (04/13)                                                                                                         11

**22. Former partners, officers, directors and shareholders**

None ☐    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|
| Tom Schreier | 226 Summit Ave<br>St Paul MN 55102 | December 2014 |
| Roger Scherer | 226 Summit Ave<br>St Paul MN 55102 | December 2014 |
| Rev. Peter Wittman | 226 Summit Ave<br>St Paul MN 55102 | December 2014 |

None ☑    b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME | TITLE | DATE OF TERMINATION |
|------|-------|---------------------|
|      |       |                     |

**23. Withdrawals from a partnership or distributions by a corporation**

None ☑    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------|------|------|
|      |      |      |

**24. Tax Consolidation Group.**

None ☑    If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT COMPANY | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|------|------|
|      |      |

**25. Pension Funds.**

None ☐    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|------|------|
| Archdiocese of St. Paul and Minneapolis Lay Pension Trust | EIN: 47-6740082 |
| Archdiocese of St. Paul and Minneapolis Priest Pension Trust | EIN: 47-6743203 |

* * * * * *

*[If completed by an individual or individual and spouse]*

B7 (Official Form 7) (04/13)                                                                                                          12

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs
and any attachments thereto and that they are true and correct.

Date _____January 30, 2015_____          Signature of Debtor _____e/ Thomas J. Mertens_____

Date _____          Signature of Joint Debtor  (if any) _____

_____

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments
thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _____January 30, 2015_____          Signature _____e/ Thomas J. Mertens_____

                                                                Print Name and Title _____Thomas J. Mertens, CFO_____

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*
_____

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

   I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for
compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and
342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy
petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from
the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer                    Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal,*
*responsible person, or partner who signs this document.*

_____
Address

_____          _____
Signature of Bankruptcy Petition Preparer Date                              Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is
not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

***A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in***
***fines or imprisonment or both. 18 U.S.C. § 156.***

**The Archdiocese of Saint Paul and Minneapolis**

**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| ADELANTE ADVISORY CORPORATION | | | |
| 3800 AMERICAN BLVD W #1500 | 11/5/2014 | $52,145.00 | $0.00 |
| BLOOMINGTON MN 55431 | 12/3/2014 | $34,298.75 | $0.00 |
| | 12/17/2014 | $28,610.00 | $0.00 |
| | 1/8/2015 | $35,200.00 | $0.00 |
| | 1/9/2015 | $56,572.50 | $0.00 |
| | | $206,826.25 | |
| | | | |
| ACCOUNTEMPS | | | |
| P O BOX 743295 | 10/22/2014 | $2,188.02 | $0.00 |
| LOS ANGELES CA 90074-3295 | 11/4/2014 | $1,046.30 | $0.00 |
| | 11/11/2014 | $1,107.95 | $0.00 |
| | 11/20/2014 | $1,121.49 | $0.00 |
| | 11/24/2014 | $1,087.31 | $0.00 |
| | 12/3/2014 | $874.88 | $0.00 |
| | 12/10/2014 | $1,094.01 | $0.00 |
| | 12/17/2014 | $544.61 | $0.00 |
| | 12/22/2014 | $1,179.72 | $0.00 |
| | 12/30/2014 | $916.16 | $0.00 |
| | 1/8/15 | $1,094.42 | $0.00 |
| | 1/9/15 | $3,041.85 | $0.00 |
| | | $15,296.72 | |
| | | | |
| ASSUMPTION CHURCH | | | |
| 305 77TH ST E | 12/17/2014 | $9,900.00 | $0.00 |
| RICHFIELD MN 55423-4396 | | $9,900.00 | |
| | | | |
| ADVANCE COMPANIES INC | | | |
| 6400 CENTRAL AVE NE | 12/3/2014 | $10,668.10 | $0.00 |
| MINNEAPOLIS MN 55432 | 12/10/2014 | $12,396.30 | $0.00 |
| | 12/22/2014 | $1,305.00 | $0.00 |
| | 1/8/2015 | $4,559.00 | $0.00 |
| | | $28,928.40 | |
| | | | |
| ACRE | | | |
| 1757 CONWAY STREET | 12/22/2014 | $6,338.26 | $6,338.26 |
| ST PAUL MN 55106 | | $6,338.26 | |
| | | | |
| A D S M GENERAL INSURANCE FUND | | | |
| 226 SUMMIT AVE | 11/20/2014 | $38,256.64 | $0.00 |
| ST PAUL MN 55102 | | | |
| | | $38,256.64 | |
| | | | |
| A D S M LAY PENSION FUND | | | |
| 226 SUMMIT AVE | 12/3/2014 | $68,268.03 | $0.00 |
| ST PAUL MN 55102 | | $68,268.03 | |

**The Archdiocese of Saint Paul and Minneapolis**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| A D S M MEDICAL BENEFITS PLAN | | | |
| 15153 TECHNOLOGY DR SUITE B | 11/4/2014 | $110,652.72 | $0.00 |
| EDEN PRAIRIE MN 55344 | 12/10/2014 | $98,413.50 | $0.00 |
| | 12/30/2014 | $96,844.36 | $0.00 |
| | | $305,910.58 | |
| | | | |
| A D S M PRIEST PENSION FUND | | | |
| 226 SUMMIT AVE | 10/22/2014 | $415.35 | $0.00 |
| ST PAUL MN 55102 | 11/20/2014 | $554.17 | $0.00 |
| | 12/17/2014 | $142,535.00 | $0.00 |
| | 12/22/2014 | $546.31 | $0.00 |
| | 12/22/2014 | $8,700.00 | $0.00 |
| | 1/8/2015 | $8,700.00 | $8,700.00 |
| | | $161,450.83 | |
| | | | |
| AMERICAN EXPRESS | | | |
| BOX 0001 | 11/6/2014 | $2,225.87 | $0.00 |
| LOS ANGELES CA 90096-8000 | 12/10/2014 | $3,197.07 | $0.00 |
| | 1/8/2015 | $2,954.27 | $0.00 |
| | | $8,377.21 | |
| | | | |
| ACADEMY HOLY ANGELS | | | |
| 6600 NICOLLET AVENUE SOUTH | 11/12/2014 | $8,202.00 | $0.00 |
| RICHFIELD MN 55423-2498 | 12/30/2014 | $8,202.00 | $0.00 |
| | | $16,404.00 | |
| | | | |
| ALLIANCE MANAGEMENT | | | |
| 601 CARLSON PKWY  STE 110 | 10/16/2014 | $25,000.00 | $0.00 |
| MINNEAPOLIS MN 55305 | 10/30/2014 | $25,000.00 | $0.00 |
| Note: Includes Retainer Payment | 11/30/2014 | $100,000.00 | $0.00 |
| | 12/10/2014 | $25,000.00 | $0.00 |
| | 1/15/2015 | $19,000.00 | $0.00 |
| | | $194,000.00 | |
| | | | |
| APOSTOLIC NUNCIATURE | | | |
| HOLY SEE 3339 MASSACHUSETTS AVE NW | 12/3/2014 | $164,348.75 | $0.00 |
| WASHINGTON DC 20008 | 12/10/2014 | $43,000.00 | $0.00 |
| | 1/9/2015 | $14,477.63 | $14,477.63 |
| Note: Includes remittance of Special Collections - 2nd Plate Offerings | | $221,826.38 | |
| | | | |
| ANCHOR PAPER CO | | | |
| 480 BROADWAY ST | 10/22/2014 | $2,425.13 | $0.00 |
| SAINT PAUL MN 55101-2410 | 11/20/2014 | $1,251.46 | $0.00 |
| | 12/3/2014 | $1,992.57 | $0.00 |
| | 12/17/2014 | $155.95 | $0.00 |
| | 12/22/2014 | $3,021.31 | $0.00 |
| | 1/8/2015 | $31.32 | $0.00 |
| | | $8,877.74 | |

**The Archdiocese of Saint Paul and Minneapolis**

**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| AON RISK SERVICES CENTRAL INC | | | |
| 75 REMITTANCE DR SUITE 1943 | 12/17/2014 | $10,793.75 | $0.00 |
| CHICAGO IL 60675-1943 | | | |
| | | $10,793.75 | |
| | | | |
| APPRAISAL SPECIALISTS MIDWEST | | | |
| 4056 ALABAMA AVE S | 11/6/2014 | $6,787.50 | $0.00 |
| MINNEAPOLIS MN 55416 | | $6,787.50 | |
| | | | |
| BLACK & INDIAN MISSION OFFICE | | | |
| 2021 H STREET NW | 12/10/2014 | $26,500.00 | $0.00 |
| WASHINGTON DC 20006 | | $26,500.00 | |
| | | | |
| BRIGGS & MORGAN | | | |
| P O BOX 64591 | 10/22/2014 | $248,325.89 | $0.00 |
| SAINT PAUL MN 55164-0591 | 11/24/2014 | $250,935.27 | $0.00 |
| | 12/18/2014 | $125,000.00 | $0.00 |
| | 12/22/2014 | $249,488.41 | $0.00 |
| Note: Includes Retainer Payment | 1/8/2015 | $750,000.00 | $0.00 |
| | | $1,623,749.57 | |
| | | | |
| CYBER ADVISORS INC | | | |
| 11324 86TH AVE N | 10/22/2014 | $21,895.00 | $0.00 |
| MAPLE GROVE MN 55369 | | $21,895.00 | |
| | | | |
| CATHOLIC CHARITIES | | | |
| 1200 SECOND AVE S | 11/4/2014 | $3,250.00 | $0.00 |
| MINNEAPOLIS MN 55403-2523 | 12/2/2014 | $3,250.00 | $0.00 |
| | 12/3/2014 | $445.34 | $0.00 |
| | 1/5/2015 | $3,250.00 | $0.00 |
| | 1/9/2015 | $8,910.77 | $0.00 |
| | | $19,106.11 | |
| | | | |
| CRETIN DERHAM HIGH SCHOOL | | | |
| 550 S ALBERT STREET | 12/30/2014 | $6,900.00 | $0.00 |
| ST PAUL MN 55116 | | $6,900.00 | |
| | | | |
| CATHOLIC FINANCE CORPORATION | | | |
| 5826 BLACKSHIRE PATH | 11/20/2014 | $5,000.00 | $0.00 |
| INVER GROVE HEIGHTS MN 55076 | 12/17/2014 | $8,250.00 | $0.00 |
| | | $13,250.00 | |

**The Archdiocese of Saint Paul and Minneapolis**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| CORPORATE HEALTH SYSTEMS INC | | | |
| 15153 TECHNOLOGY DR SUITE B | 10/22/2014 | $1,308.32 | $0.00 |
| EDEN PRAIRIE MN 55344 | 11/4/2014 | $2,695.74 | $0.00 |
| | 11/20/2014 | $34,947.76 | $0.00 |
| | 12/3/2014 | $29,600.27 | $0.00 |
| | 12/17/2014 | $12,467.80 | $0.00 |
| | 12/22/2014 | $28,659.01 | $0.00 |
| | 1/8/2015 | $12,345.74 | $0.00 |
| | | $122,024.64 | |
| CHRIST KING RETREAT CENTER | | | |
| 621 S FIRST AVENUE | 12/22/2014 | $8,909.00 | $0.00 |
| BUFFALO MN 55313 | 1/8/2015 | $300.00 | $0.00 |
| | | $9,209.00 | |
| CLIFTON LARSON ALLEN LLP | | | |
| 220 S 6TH ST   STE 300 | 11/11/2014 | $19,017.00 | $0.00 |
| MINNEAPOLIS MN 55402-1436 | 12/10/2014 | $7,296.68 | $0.00 |
| | | $26,313.68 | |
| CATHOLIC NEWS SERVICE | | | |
| PO BOX 96428 | 10/28/2014 | $4,632.49 | $0.00 |
| WASHINGTON DC 20090-6428 | 11/4/2014 | $2,225.92 | $0.00 |
| | 12/3/2014 | $6,858.41 | $0.00 |
| | 12/22/2014 | $6,858.41 | $0.00 |
| | | $20,575.23 | |
| COMPANIONS OF CHRIST | | | |
| 2137 MARSHALL AVE | 10/16/2014 | $3,600.00 | $0.00 |
| SAINT PAUL MN 55104-5757 | 11/4/2014 | $1,800.00 | $0.00 |
| | 12/2/2014 | $1,800.00 | $0.00 |
| | 1/5/2015 | $1,800.00 | $0.00 |
| | | $9,000.00 | |
| CITY OF SAINT PAUL | | | |
| PO BOX 64015 | 11/5/2014 | $193.00 | $0.00 |
| SAINT PAUL MN 55164-0015 | 11/5/2014 | $146.68 | $0.00 |
| | 11/5/2014 | $4,408.12 | $0.00 |
| | 11/5/2014 | $164.08 | $0.00 |
| | 11/5/2014 | $19.79 | $0.00 |
| | 11/5/2014 | $1,751.39 | $0.00 |
| | 11/5/2014 | $3,413.00 | $0.00 |
| | 11/5/2014 | $1,489.96 | $0.00 |
| | | $11,586.02 | |
| CSA FOUNDATION | | | |
| 328 KELLOGG BLVD | 11/11/2014 | $7,355.10 | $0.00 |
| ST PAUL MN 55102 | | $7,355.10 | |

**The Archdiocese of Saint Paul and Minneapolis**

**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| COMUNIDAD SAGRADO CORAZON DE JESUS | | | |
| 3817 PLEASANT AVE S | 12/17/2014 | $9,900.00 | $0.00 |
| MINNEAPOLIS MN 55409-1228 | | $9,900.00 | |
| | | | |
| CATHEDRAL ST PAUL | | | |
| 239 SELBY AVENUE | 11/4/2014 | $10,708.00 | $0.00 |
| ST PAUL MN 55102 | 11/11/2014 | $16,229.37 | $0.00 |
| | 11/12/2014 | $25,000.00 | $0.00 |
| | 12/2/2014 | $10,708.00 | $0.00 |
| | 12/10/2014 | $20,004.19 | $0.00 |
| | 1/5/2015 | $10,708.00 | $0.00 |
| | 1/8/2015 | $15,427.31 | $0.00 |
| | | $108,784.87 | |
| | | | |
| CATHOLIC UNIVERSITY OF AMERICA | | | |
| 620 MICHIGAN AVE NE | 12/10/2014 | $58,000.00 | $0.00 |
| WASHINGTON DC 20064 | | $58,000.00 | |
| | | | |
| CATHOLIC UNIVERSITY OF AMERICA | | | |
| DEPT 6036 | 12/30/2014 | $17,800.00 | $0.00 |
| WASHINGTON DC 20042-6036 | | $17,800.00 | |
| | | | |
| CATHOLIC UNIVERSITY OF AMERICA | | | |
| MCMAHON HALL   ROOM 10 | 10/28/2014 | $10,675.00 | $0.00 |
| WASHINGTON DC 20064 | 12/3/2014 | $945.00 | $0.00 |
| | 1/8/2015 | $9,350.00 | $0.00 |
| | | $20,970.00 | |
| | | | |
| DAIKIN APPLIED | | | |
| 24827 NETWORK PL | 11/5/2014 | $4,632.00 | $0.00 |
| CHICAGO IL 60673 | 11/11/2014 | $4,056.00 | $0.00 |
| | 12/10/2014 | $1,242.44 | $0.00 |
| | | $9,930.44 | |
| | | | |
| DAVID BJERGA | | | |
| PROFESSIONAL INTEGRITY INVESTIGATIONS P O B( | 12/3/2014 | $6,080.00 | $0.00 |
| NISSWA MN 56468 | 12/30/2014 | $6,061.00 | $0.00 |
| | 1/12/2015 | $2,793.00 | $0.00 |
| | | $14,934.00 | |
| | | | |
| DBK CONSULTING LLC | | | |
| 7100 MID OAKS AVE N | 12/30/2014 | $23,876.00 | $23,876.00 |
| STILLWATER MN 55082 | | $23,876.00 | |
| | | | |
| DIGICENTRAL | | | |
| 7716 45 1/2 AVE NORTH | 10/22/2014 | $5,529.00 | $0.00 |
| NEW HOPE MN 55428 | 11/20/2014 | $5,529.00 | $0.00 |
| | | $11,058.00 | |

**The Archdiocese of Saint Paul and Minneapolis**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| DIVINE MERCY CATHOLIC CHURCH | | | |
| 4 SECOND AVENUE SW | 12/17/2014 | $19,800.00 | $0.00 |
| FARIBAULT MN 55021 | 12/30/2014 | $600.00 | $600.00 |
| | | $20,400.00 | |
| | | | |
| EIDE COMMUNICATIONS INC | | | |
| 8401 73RD AVE N   STE 77 | 10/28/2014 | $22,312.50 | $0.00 |
| BROOKLYN PARK MN 55428-1508 | 11/20/2014 | $980.00 | $0.00 |
| | | $23,292.50 | |
| | | | |
| EXPONENTS INC | | | |
| 946 FAIRMOUNT AVE | 11/5/2014 | $1,633.75 | $0.00 |
| ST PAUL MN 55105 | 11/11/2014 | $1,217.50 | $0.00 |
| | 12/3/2014 | $1,168.75 | $0.00 |
| | 12/10/2014 | $1,031.25 | $0.00 |
| | 12/30/2014 | $1,168.75 | $0.00 |
| | 1/13/2015 | $487.50 | $0.00 |
| | | $6,707.50 | |
| | | | |
| ELM CONSULTANTS LLC | | | |
| 8127 XERXES CIR | 10/22/2014 | $5,400.00 | $0.00 |
| BLOOMINGTON MN 55431 | 10/27/2014 | $5,400.00 | $0.00 |
| | 11/5/2014 | $5,400.00 | $0.00 |
| | 11/20/2014 | $5,400.00 | $0.00 |
| | | $21,600.00 | |
| | | | |
| ECM PUBLISHERS INC | | | |
| 4095 COON RAPIDS BLVD | 10/22/2014 | $3,813.01 | $0.00 |
| COON RAPIDS MN 55433-2523 | 10/28/2014 | $10,292.64 | $0.00 |
| | 11/5/2014 | $3,957.87 | $0.00 |
| | 11/20/2014 | $17,999.19 | $0.00 |
| | 12/22/2014 | $31,052.86 | $0.00 |
| | 1/9/2015 | $3,845.58 | $0.00 |
| | 1/9/2015 | $9,067.80 | $0.00 |
| | 1/15/2015 | $22,724.98 | $0.00 |
| | | $102,753.93 | |
| | | | |
| FELHABER LARSON FENLON & VOGT PA | | | |
| PO BOX 860034 | 10/22/2014 | $23,163.10 | $0.00 |
| MINNEAPOLIS MN 55486-0034 | 11/20/2014 | $108.00 | $0.00 |
| | 11/24/2014 | $24,417.50 | $0.00 |
| | 12/10/2014 | $1,451.82 | $0.00 |
| | 12/17/2014 | $7,556.00 | $0.00 |
| | 12/30/2014 | $25.00 | $0.00 |
| | | $56,721.42 | |

**The Archdiocese of Saint Paul and Minneapolis**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| GUARDIAN ANGELS CHURCH | | | |
| 215 W SECOND ST | 12/17/2014 | $9,900.00 | $0.00 |
| CHASKA MN 55318-1813 | 12/30/2014 | $100.00 | $0.00 |
| | | $10,000.00 | |
| | | | |
| GLOBAL EXPERIENCE SPECIALISTS INC | | | |
| BANK OF AMERICA P O BOX 96174 | 11/5/2014 | $15,096.72 | $0.00 |
| CHICAGO IL 60693-6174 | | $15,096.72 | |
| | | | |
| HUMAN CAPITAL PARTNERS LLC | | | |
| P O BOX 50695 | 1/8/2015 | $31,000.00 | $0.00 |
| MENDOTA MN 55150-0695 | | $31,000.00 | |
| | | | |
| HOLIDAY INN LAUREL WEST | | | |
| 15101 SWEITZER LN | 1/8/2015 | $17,181.80 | $17,181.80 |
| LAUREL MD 20707 | | $17,181.80 | |
| | | | |
| HOLY ROSARY CHURCH | | | |
| 2424 18TH AVE SOUTH | 12/17/2014 | $19,800.00 | $0.00 |
| MINNEAPOLIS MN 55404-4099 | 12/30/2014 | $350.00 | $0.00 |
| | | $20,150.00 | |
| | | | |
| HOLY REDEEMER COLLEGE | | | |
| 3112 7TH ST NE | 12/22/2014 | $7,200.00 | $0.00 |
| WASHINGTON DC 20017 | | $7,200.00 | |
| | | | |
| HOLY SPIRIT CHURCH | | | |
| 515 ALBERT ST S | 11/5/2014 | $630.00 | $0.00 |
| ST PAUL MN 55116-1611 | 11/12/2014 | $25,000.00 | $0.00 |
| | 12/22/2014 | $25,000.00 | $0.00 |
| | 12/30/2014 | $300.00 | $300.00 |
| | | $50,930.00 | |
| | | | |
| HD SUPPLY FACILITIES MAINTENANCE | | | |
| PO BOX 509058 | 10/28/2014 | $1,803.48 | $0.00 |
| SAN DIEGO CA 92150-9058 | 11/5/2014 | $2,518.15 | $0.00 |
| | 12/10/2014 | $1,608.79 | $0.00 |
| | 12/17/2014 | $785.30 | $0.00 |
| | | $6,715.72 | |
| | | | |
| INTEGRA TELECOM | | | |
| PO BOX 2966 | 11/5/2014 | $3,571.40 | $0.00 |
| MILWAUKEE WI 53201-2966 | 12/3/2014 | $4,176.90 | $0.00 |
| | 12/30/2014 | $3,498.03 | $0.00 |
| | | $11,246.33 | |
| | | | |
| KEVIN CLINTON | | | |
| ST WENCESLAUS CHURCH 215 MAIN ST E | 11/20/2014 | $11,559.77 | $0.00 |
| NEW PRAGUE MN 56071-1837 | | $11,559.77 | |

**The Archdiocese of Saint Paul and Minneapolis**

**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| KOWALSKI'S GRAND MARKET INC | | | |
| 33 S SYNDICATE AVE | 10/28/2014 | $889.84 | $0.00 |
| SAINT PAUL MN 55105 | 11/11/2014 | $1,981.88 | $0.00 |
| | 12/3/2014 | $10,663.37 | $0.00 |
| | 12/17/2014 | $4,463.02 | $0.00 |
| | 1/9/2015 | $13,721.27 | $13,721.27 |
| | | $31,719.38 | |
| | | | |
| KRC RESEARCH | | | |
| 733 10TH ST NW   STE 500 | 11/11/2014 | $18,000.00 | $0.00 |
| WASHINGTON DC 20001 | | $18,000.00 | |
| | | | |
| LARKIN HOFFMAN DALY & LINDGREN LTD | | | |
| 8300 NORMAN CENTER DR #1000 | 10/28/2014 | $7,258.00 | $0.00 |
| BLOOMINGTON MN 55437-1060 | 12/3/2014 | $2,356.00 | $0.00 |
| | 1/8/2015 | $1,672.00 | $0.00 |
| | | $11,286.00 | |
| | | | |
| LIND INVESTIGATIONS | | | |
| PO BOX 515 | 12/17/2014 | $1,047.25 | $0.00 |
| CHAMPLIN MN 55316-1972 | 12/30/2014 | $10,246.25 | $0.00 |
| | | $11,293.50 | |
| | | | |
| LUCY L PAYNE | | | |
| 108 WARNER WAY | 11/5/2014 | $4,000.00 | $0.00 |
| MAHTOMEDI MN 55115 | 11/24/2014 | $5,000.00 | $0.00 |
| | 12/10/2014 | $2,000.00 | $2,000.00 |
| | | $11,000.00 | |
| | | | |
| LOYOLA | | | |
| 389 N OXFORD STREET | 11/20/2014 | $1,500.00 | $0.00 |
| ST PAUL MN 55104 | 12/10/2014 | $7,800.00 | $0.00 |
| | | $9,300.00 | |
| | | | |
| LASALLIAN SRS LADY GUADALUPE | | | |
| 230 SUMMIT AVE | 11/4/2014 | $5,764.78 | $0.00 |
| ST PAUL MN 55102 | 12/2/2014 | $5,764.78 | $0.00 |
| | 1/5/2015 | $5,764.78 | $0.00 |
| | | $17,294.34 | |
| | | | |
| LINDQUIST & VENNUM LLP | | | |
| 80 S 8TH ST   STE 4200 | | | |
| MINNEAPOLIS MN 55402-2223 | 11/20/2014 | $12,104.00 | $0.00 |
| Note: Includes Retainer Payment | 1/15/2015 | $120,865.27 | $0.00 |
| | | $132,969.27 | |

**The Archdiocese of Saint Paul and Minneapolis**

**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| MCGINN AND COMPANY | | | |
| 2111 WILSON BLVD #200 | 10/15/2014 | $80,000.00 | $0.00 |
| ARLINGTON VA 22201 | 12/4/2014 | $8,000.00 | $0.00 |
| | | $88,000.00 | |
| | | | |
| MINNEAPOLIS CONVENTION CENTER | | | |
| 1301 2ND AVE S | 11/11/2014 | $39,394.93 | $0.00 |
| MINNEAPOLIS MN 55403-2781 | | $39,394.93 | |
| | | | |
| MINNESOTA CATHOLIC CONFERENCE | | | |
| 475 UNIVERSITY AVENUE | 11/4/2014 | $35,000.00 | $0.00 |
| ST PAUL MN 55103 | 12/2/2014 | $35,000.00 | $0.00 |
| | 12/3/2014 | $75.00 | $0.00 |
| | 1/5/2015 | $35,000.00 | $0.00 |
| | | $105,075.00 | |
| | | | |
| MACNEIL ENVIRONMENTAL INC | | | |
| PO BOX 2278 | 11/11/2014 | $5,013.35 | $0.00 |
| BURNSVILLE MN 55337 | 12/10/2014 | $5,013.35 | $0.00 |
| | | $10,026.70 | |
| | | | |
| MICHELLE GERLACH | | | |
| 328 KELLOGG BLVD | 11/11/2014 | $2,416.67 | $0.00 |
| ST PAUL MN 55102 | 12/3/2014 | $2,941.67 | $0.00 |
| | 1/8/2015 | $2,666.67 | $0.00 |
| | | | |
| | | $8,025.01 | |
| | | | |
| MEIER KENNEDY QUINN CHARTERED | | | |
| 2200 BREMER TOWER 445 MINNESOTA STREET | 10/22/2014 | $1,064.00 | $0.00 |
| ST PAUL MN 55101-2137 | 11/5/2014 | $55,881.34 | $0.00 |
| | 12/3/2014 | $92.35 | $0.00 |
| | 12/30/2014 | $26,234.28 | $0.00 |
| | 12/30/2014 | $2,548.00 | $0.00 |
| | 12/30/2014 | $4,256.00 | $0.00 |
| | 1/15/2015 | $14,536.47 | $0.00 |
| | | $104,612.44 | |
| | | | |
| MICHAEL KRATOCHVIL | | | |
| 554 SPRINGHILL RD | 11/20/2014 | $4,849.98 | $0.00 |
| VADNAIS HEIGHTS MN 55127 | 12/17/2014 | $3,219.60 | $0.00 |
| | | $8,069.58 | |
| | | | |
| MATTHEW KUETTEL | | | |
| 328 KELLOGG BLVD | 11/5/2014 | $2,300.00 | $0.00 |
| ST PAUL MN 55102 | 11/11/2014 | $675.00 | $0.00 |
| | 12/3/2014 | $3,025.00 | $0.00 |
| | 1/8/2015 | $3,050.00 | $0.00 |
| | | $9,050.00 | |

**The Archdiocese of Saint Paul and Minneapolis**

**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| THE MEADOWS OF WICKENBURG | | | |
| 1655 N TEGNER ST | 12/31/2014 | $44,000.00 | $0.00 |
| WICKENBURG AZ | | $44,000.00 | |
| | | | |
| METRO SALES INC | | | |
| 1620 E 78TH ST | 11/20/2014 | $3,429.17 | $0.00 |
| MINNEAPOLIS MN 55423-4637 | 12/3/2014 | $8,308.68 | $0.00 |
| | 1/8/2015 | $18.30 | $0.00 |
| | | $11,756.15 | |
| | | | |
| MASTER TECHNOLOGY GROUP | | | |
| 7550 MARKETPLACE DR | 11/5/2014 | $17,330.00 | $0.00 |
| EDEN PRAIRIE MN 55344 | | $17,330.00 | |
| | | | |
| MINNESOTA U I FUND | | | |
| PO BOX 64621 | 12/3/2014 | $6,099.53 | $0.00 |
| ST PAUL MN 55164-0621 | 12/12/2014 | $125,000.00 | $0.00 |
| | 12/22/2014 | $91.00 | $0.00 |
| | | $131,190.53 | |
| | | | |
| NORTHMARQ REAL ESTATE BROKERAGE LLC | | | |
| 3500 AMERICAN BLVD W #200 | 11/5/2014 | $6,300.00 | $0.00 |
| BLOOMINGTON MN 55431 | 11/20/2014 | $6,300.00 | $0.00 |
| | | $12,600.00 | |
| | | | |
| OBLATE FATHERS | | | |
| 104 MISSISSIPPI RIVER BLVD W | 12/2/2014 | $6,725.25 | $0.00 |
| ST PAUL MN 55104 | | $6,725.25 | |
| | | | |
| OFFICEMAX INCORPORATED | | | |
| 75 REMITTANCE DR  #2698 | 10/22/2014 | $201.69 | $0.00 |
| CHICAGO IL 60675-2698 | 10/28/2014 | $644.86 | $0.00 |
| | 11/5/2014 | $495.49 | $0.00 |
| | 11/11/2014 | $97.02 | $0.00 |
| | 11/20/2014 | $531.64 | $0.00 |
| | 11/24/2014 | $133.31 | $0.00 |
| | 12/3/2014 | $996.27 | $0.00 |
| | 12/17/2014 | $912.58 | $0.00 |
| | 12/30/2014 | $637.46 | $0.00 |
| | 1/8/2015 | $1,619.80 | $1,619.80 |
| | | $6,270.12 | |
| | | | |
| OUR LADY GUADALUPE CHURCH | | | |
| 401 CONCORD STREET | 12/17/2014 | $9,900.00 | $0.00 |
| ST PAUL MN 55107 | | $9,900.00 | |

**The Archdiocese of Saint Paul and Minneapolis**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| OUR LADY MT CARMEL CHURCH | | | |
| 701 FILLMORE ST N E | 11/30/14 | $11,701.63 | |
| MINNEAPOLIS MN 55413 | 11/4/2014 | $3,933.33 | $0.00 |
| | 12/2/2014 | $3,933.33 | $0.00 |
| | 1/5/2015 | $3,933.33 | $0.00 |
| | | $23,501.62 | |
| | | | |
| OFFICE OF NATIONAL COLLECTIONS | | | |
| 3211 FOURTH STREET NE | 11/11/2014 | $70,809.10 | $0.00 |
| WASHINGTON DC 20017-1194 | | $70,809.10 | |
| | | | |
| PARISHSOFT | | | |
| 825 VICTORS WAY   STE 200 | 10/22/2014 | $567.00 | $0.00 |
| ANN ARBOR MI 48108-2830 | 10/28/2014 | $1,771.21 | $0.00 |
| | 11/5/2014 | $809.53 | $0.00 |
| | 11/20/2014 | $1,480.00 | $0.00 |
| | 12/3/2014 | $394.00 | $0.00 |
| | 12/10/2014 | $134.00 | $0.00 |
| | 12/22/2014 | $1,228.00 | $0.00 |
| | 12/30/2014 | $2,390.37 | $0.00 |
| | 1/8/2015 | $3,271.00 | $0.00 |
| | | $12,045.11 | |
| | | | |
| PREMIER BANK | | | |
| 2866 WHITE BEAR AVE | 11/11/2014 | $210,000.00 | $0.00 |
| MAPLEWOOD MN 55109 | 12/3/2014 | $20,000.00 | $0.00 |
| | 1/9/2015 | $15,000.00 | $0.00 |
| | | $245,000.00 | |
| | | | |
| POPE JOHN PAUL II CATH SCHOOL | | | |
| 1630 N E  4TH STREET | 12/30/2014 | $8,090.00 | $8,090.00 |
| MINNEAPOLIS MN 55413 | | $8,090.00 | |
| | | | |
| PRINCIPAL SERVICE LLC | | | |
| 5300 BIRCH RD | 11/20/2014 | $10,114.50 | $0.00 |
| MINNETONKA MN 55345 | 12/22/2014 | $9,649.80 | $0.00 |
| | | $19,764.30 | |
| | | | |
| REGIONAL COMMISSARIAT OF THE HOLY LAND | | | |
| 3140 MARIMAC STREET | 12/3/2014 | $59,555.03 | $0.00 |
| ST LOUIS MO 63118 | | $59,555.03 | |
| | | | |
| RISEN SAVIOR CHURCH | | | |
| 1501 E CO RD 42 | 12/17/2014 | $19,800.00 | $0.00 |
| BURNSVILLE MN 55306-4723 | | $19,800.00 | |

**The Archdiocese of Saint Paul and Minneapolis**

**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| ST AGNES CHURCH | | | |
| 535 THOMAS AVENUE | 11/4/2014 | $3,000.00 | $0.00 |
| SAINT PAUL MN 55103-1631 | 12/2/2014 | $3,000.00 | $0.00 |
| | 12/30/2014 | $9,960.00 | $9,960.00 |
| | 1/5/2015 | $3,000.00 | $0.00 |
| | | $18,960.00 | |
| | | | |
| ST ALPHONSUS CHURCH | | | |
| 7025 HALIFAX AVE N | 12/17/2014 | $9,900.00 | $0.00 |
| BROOKLYN CENTER MN 55429-1394 | 12/30/2014 | $700.00 | $0.00 |
| | | $10,600.00 | |
| | | | |
| ST AMBROSE WOODBURY | | | |
| 4125 WOODBURY DR | 11/12/2014 | $25,000.00 | $0.00 |
| WOODBURY MN 55129-9627 | 12/30/2014 | $400.00 | $0.00 |
| | | $25,400.00 | |
| | | | |
| ST FRANCIS DE SALES CHURCH | | | |
| 650 PALACE AVE | 12/17/2014 | $9,900.00 | $0.00 |
| ST PAUL MN 55102-3593 | | | |
| | | | |
| ST FRANCIS XAVIER CHURCH | | | |
| 223 19TH ST NW | 12/22/2014 | $25,000.00 | $0.00 |
| BUFFALO MN 55313 | 12/30/2014 | $200.00 | $0.00 |
| | | $25,200.00 | |
| | | | |
| ST GEORGE CHURCH | | | |
| 133 BROWN RD N | 1/13/2015 | $37,985.69 | $0.00 |
| LONG LAKE MN 55356-9143 | | | |
| | | | |
| SACRED HEART CHURCH | | | |
| 840  6TH STREET E | 12/17/2014 | $9,900.00 | $0.00 |
| ST PAUL MN 55106-4584 | | $9,900.00 | |
| | | | |
| ST HENRY CHURCH | | | |
| 1001 E 7TH ST | 12/17/2014 | $9,900.00 | $0.00 |
| MONTICELLO MN 55362-8805 | | $9,900.00 | |
| | | | |
| SS JOACHIM & ANNE CATHOLIC CHURCH | | | |
| 2700 17TH AVE E | 12/17/2014 | $9,900.00 | $0.00 |
| SHAKOPEE MN 55379-4443 | | $9,900.00 | |
| | | | |
| ST JOSEPH CHURCH | | | |
| 426 W 8TH STREET | 12/17/2014 | $9,900.00 | $0.00 |
| RED WING MN 55066-3410 | | $9,900.00 | |

**The Archdiocese of Saint Paul and Minneapolis**

**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| ST JOSEPH CHURCH | | | |
| 13900 BISCAYNE AVE W | 11/12/2014 | $25,000.00 | $0.00 |
| ROSEMOUNT MN 55068-3451 | 12/30/2014 | $300.00 | $0.00 |
| | | $25,300.00 | |
| | | | |
| STINSON LEONARD STREET LLP | | | |
| P O BOX 843052 | 12/10/2014 | $10,146.00 | $0.00 |
| KANSAS CITY MO 64184-3052 | | $10,146.00 | |
| | | | |
| SYSCO MINNESOTA INC | | | |
| PO BOX 49730 | 11/5/2014 | $1,549.42 | $0.00 |
| BLAINE MN 55449-0730 | 11/20/2014 | $1,504.41 | $0.00 |
| | 12/3/2014 | $2,377.77 | $0.00 |
| | 12/17/2014 | $2,347.95 | $0.00 |
| | 12/30/2014 | $1,111.09 | $0.00 |
| | 1/8/2015 | $1,690.35 | $0.00 |
| | | $10,580.99 | |
| | | | |
| ST MARY OF THE LAKE CHURCH | | | |
| 4690 BALD EAGLE AVENUE | 11/12/2014 | $25,000.00 | $0.00 |
| WHITE BEAR LAKE MN 55110 | | $25,000.00 | |
| | | | |
| ST PATRICK CHURCH | | | |
| 3535 72ND ST E | 10/31/14 | $23,352.50 | |
| INVER GROVE HEIGHTS MN 55076-2627 | 11/12/2014 | $25,000.00 | $0.00 |
| | | $48,352.50 | |
| | | | |
| ST PETER CHURCH | | | |
| 2600 N MARGARET ST | 11/12/2014 | $25,000.00 | $0.00 |
| NORTH ST PAUL MN 55109 | 12/30/2014 | $200.00 | $0.00 |
| | | $25,200.00 | |
| | | | |
| SENTINEL PRINTING COMPANY | | | |
| PO BOX 666 | 11/20/2014 | $17,733.81 | $0.00 |
| SAINT CLOUD MN 56302 | | $17,733.81 | |
| | | | |
| ST PIUS V CHURCH | | | |
| 410 COLVILL ST W | 12/17/2014 | $12,269.95 | $0.00 |
| CANNON FALLS MN 55009-2441 | 1/9/2015 | $770.00 | $770.00 |
| | | $13,039.95 | |
| | | | |
| ST STEPHEN CHURCH | | | |
| 2211 CLINTON AVENUE | 12/17/2014 | $19,800.00 | $0.00 |
| MINNEAPOLIS MN 55404-3694 | | $19,800.00 | |

**The Archdiocese of Saint Paul and Minneapolis**

**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| ST STEPHEN CHURCH | | | |
| 525 JACKSON ST | 11/11/2014 | $560.00 | $0.00 |
| ANOKA MN 55303 | 11/24/2014 | $520.00 | $0.00 |
| | 12/10/2014 | $480.00 | $0.00 |
| | 12/17/2014 | $9,900.00 | $0.00 |
| | 12/30/2014 | $100.00 | $0.00 |
| | | $11,560.00 | |
| | | | |
| ST THOMAS BECKET CHURCH | | | |
| 4455 S ROBERT TR | 11/12/2014 | $25,000.00 | $0.00 |
| EAGAN MN 55123 | 12/22/2014 | $25,000.00 | $0.00 |
| | | $50,000.00 | |
| | | | |
| TADS | | | |
| 1201 HAWTHORNE AVE SUITE 100 | 12/10/2014 | $30,000.00 | $0.00 |
| MINNEAPOLIS MN 55403 | | $30,000.00 | |
| | | | |
| TOTINO GRACE HIGH SCHOOL | | | |
| 1350 GARDENA AVENUE NE | 12/30/2014 | $12,960.00 | $0.00 |
| FRIDLEY MN 55432 | | $12,960.00 | |
| | | | |
| TEAMWORKS INTL INC | | | |
| 7037 20TH AVE S | 10/22/2014 | $6,037.72 | $0.00 |
| CENTERVILLE MN 55038 | 11/11/2014 | $6,856.48 | $0.00 |
| | 11/20/2014 | $1,028.20 | $0.00 |
| | 12/10/2014 | $3,146.30 | $0.00 |
| | 12/17/2014 | $7,196.56 | $0.00 |
| | 1/9/2015 | $7,079.32 | $7,079.32 |
| | | $31,344.58 | |
| | | | |
| UNITED STATES CONF CATH BISHOPS | | | |
| PO BOX 96992 | 11/24/2014 | $43,260.00 | $0.00 |
| WASHINGTON DC 20090-6992 | | $43,260.00 | |
| | | | |
| UNIVERSITY ST THOMAS | | | |
| MAIL 5002 2115 SUMMIT AVE | 11/5/2014 | $7,619.03 | $0.00 |
| ST PAUL MN 55105-1078 | 11/24/2014 | $953.95 | $0.00 |
| | 12/3/2014 | $34,997.51 | $0.00 |
| | 12/10/2014 | $1,149.00 | $0.00 |
| | 12/30/2014 | $3,722.36 | $0.00 |
| | | $48,441.85 | |

**The Archdiocese of Saint Paul and Minneapolis**
**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| WOLD & MORRISON PA | | | |
| 247 THIRD AVE S | 10/22/2014 | $26,883.95 | $0.00 |
| MINNEAPOLIS MN 55415 | 11/24/2014 | $35,100.05 | $0.00 |
| | 1/15/2015 | $76,641.50 | $0.00 |
| | | $138,625.50 | |
| | | | |
| WILLIAM O'KEEFE | | | |
| 247 THIRD AVE S | 11/20/2014 | $7,038.50 | $0.00 |
| MINNEAPOLIS MN 55415 | | $7,038.50 | |
| | | | |
| WINTHROP & WEINSTINE PA | | | |
| 225 S 6TH ST   STE 3500 | 10/28/2014 | $9,302.91 | $0.00 |
| MINNEAPOLIS MN 55402-4629 | 11/24/2014 | $1,776.00 | $0.00 |
| | 12/17/2014 | $4,179.05 | $0.00 |
| | | $15,257.96 | |
| | | | |
| XCEL ENERGY | | | |
| PO BOX 9477 | 10/22/2014 | $418.23 | $0.00 |
| MINNEAPOLIS MN 55484-9477 | 11/5/2014 | $10,448.26 | $0.00 |
| | 11/20/2014 | $3,480.15 | $0.00 |
| | 12/3/2014 | $13,130.10 | $0.00 |
| | 12/17/2014 | $3,913.38 | $0.00 |
| | 12/30/2014 | $391.26 | $0.00 |
| | 1/8/2015 | $40,733.72 | $0.00 |
| | | $72,515.10 | |
| | | | |
| YALE MECHANICAL | | | |
| 220 W 81ST ST | 11/11/2014 | $17,142.04 | $0.00 |
| BLOOMINGTON MN 55420 | | $17,142.04 | |
| | | | |
| BLUE CROSS BLUE SHIELD MN | | | |
| 3535 BLUE CROSS ROAD | 10/22/14 | $21,352.31 | $0.00 |
| EAGAN, MN 55122 | 10/29/14 | $54,605.60 | $0.00 |
| | 11/30/14 | $37,646.35 | $0.00 |
| | 11/30/14 | $44,291.70 | $0.00 |
| | 11/30/14 | $58,174.89 | $0.00 |
| | 11/30/14 | $71,250.10 | $0.00 |
| | 11/30/14 | $92,326.60 | $0.00 |
| | 12/2/14 | $31,636.33 | $0.00 |
| | 12/9/14 | $26,455.54 | $0.00 |
| | 12/17/14 | $45,907.05 | $0.00 |
| | 12/23/14 | $46,775.60 | $0.00 |
| | 12/29/14 | $29,508.23 | $0.00 |
| | 12/30/14 | $44,164.90 | $0.00 |
| | 1/7/15 | $7,390.97 | $0.00 |
| | 1/7/15 | $25,654.22 | $0.00 |
| | 1/13/15 | $61,158.15 | $0.00 |
| Note: Pmt of priest medical benefits to service providers | | $698,298.54 | |

**The Archdiocese of Saint Paul and Minneapolis**

**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| DELTA DENTAL | | | |
| NW 6115 PO BOX 1450 | 11/30/14 | $13,220.66 | $0.00 |
| MINNEAPOLIS MN 55485 | 12/10/14 | $8,561.25 | $0.00 |
| | 1/8/15 | $8,523.95 | $0.00 |
| Note: Pmt of priest dental benefits to service providers | | $30,305.86 | |
| | | | |
| US CONFERENCE CATHOLIC BISHOPS | 12/12/14 | $12,500.00 | $0.00 |
| 3211 4TH ST NE | 12/12/14 | $37,500.00 | $0.00 |
| WASHINGTON DC 20017-1194 | 12/12/14 | $96,295.75 | $0.00 |
| | 12/12/14 | $500.00 | $0.00 |
| | 12/31/14 | $20,353.37 | $0.00 |
| | 12/31/14 | $807.00 | $0.00 |
| | 12/31/14 | $500.00 | $0.00 |
| | 12/31/14 | $25,199.28 | $0.00 |
| | 12/31/14 | $1,806.60 | $0.00 |
| | 1/9/15 | $771.11 | $0.00 |
| | 1/9/15 | $5,921.61 | $0.00 |
| | 1/9/15 | $3,715.92 | $0.00 |
| | 1/9/15 | $4,802.78 | $0.00 |
| | 1/9/15 | $4,844.05 | $0.00 |
| | 1/12/15 | $26,732.31 | $0.00 |
| Note: Remittance of Special Collections - 2nd Plate Offerings | | $242,249.78 | |
| | | | |
| PENSERV FUNDING | | | |
| 420 Dresher Road | 10/22/14 | $49.98 | $0.00 |
| HORSHAM PA 19044 | 10/30/14 | $14,657.09 | $0.00 |
| | 11/30/14 | $2,450.00 | $0.00 |
| | 11/30/14 | $15,756.53 | $0.00 |
| | 11/30/14 | $14,610.33 | $0.00 |
| | 12/9/14 | $12,842.57 | $0.00 |
| | 12/23/14 | $11,418.69 | $0.00 |
| | 12/30/14 | $2,450.00 | $0.00 |
| | 1/5/15 | $2,550.00 | $0.00 |
| | 1/6/15 | $11,572.05 | $0.00 |
| | 1/14/15 | $12,414.79 | $0.00 |
| Note: Remittance to 403b accounts (Employee and Employer) | | $100,772.03 | |

**The Archdiocese of Saint Paul and Minneapolis**
**3b. Payments to creditors - 90 Days**

| | Name and Address of Creditors | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|---|
| 742 | | | | |
| 743 | US BANK CREDIT CARD | | | |
| 744 | PO Box 790428 | 10/29/14 | $30,436.94 | $0.00 |
| 745 | ST LOUIS MO 63179-0428 | 11/30/14 | $9,582.99 | $0.00 |
| 746 | | 11/30/14 | $2,708.47 | $0.00 |
| 747 | | 11/30/14 | $845.61 | $0.00 |
| 748 | | 11/30/14 | $427.71 | $0.00 |
| 749 | | 11/30/14 | $464.44 | $0.00 |
| 750 | | 11/30/14 | $2,672.31 | $0.00 |
| 751 | | 11/30/14 | $2,459.81 | $0.00 |
| 752 | | 11/30/14 | $2,132.58 | $0.00 |
| 753 | | 11/30/14 | $1,720.43 | $0.00 |
| 754 | | 12/31/14 | $985.27 | $0.00 |
| 755 | | 12/31/14 | $1,495.40 | $0.00 |
| 756 | | 12/31/14 | $10,467.76 | $0.00 |
| 757 | | 12/31/14 | $4,249.65 | $0.00 |
| 758 | | 12/31/14 | $1,621.93 | $0.00 |
| 759 | | 12/31/14 | $29.95 | $0.00 |
| 760 | | 12/31/14 | $208.82 | $0.00 |
| 761 | | 12/31/14 | $1,265.67 | $0.00 |
| 762 | | 12/31/14 | $8,433.97 | $0.00 |
| 763 | Note: Includes deposit included on Schedule B | 1/14/15 | $25,000.00 | $0.00 |
| 764 | Note: Includes deposit included on Schedule B | 1/14/15 | $25,404.84 | $0.00 |
| 765 | | | $132,614.55 | |
| 766 | | | | |
| 767 | US BANK CREDIT CARD | | | |
| 768 | PO Box 790428 | 10/29/14 | $1,899.00 | $0.00 |
| 769 | ST LOUIS MO 63179-0428 | 11/30/14 | $1,669.34 | $0.00 |
| 770 | | 11/30/14 | $1,552.84 | $0.00 |
| 771 | | 11/30/14 | $449.70 | $0.00 |
| 772 | | 11/30/14 | $449.70 | $0.00 |
| 773 | | 11/30/14 | $449.70 | $0.00 |
| 774 | | 11/30/14 | $449.70 | $0.00 |
| 775 | Note: Bank Service and Merchant ID charges | | $6,919.98 | |
| 776 | | | | |
| 777 | ST LEONARD PORT MAURICE | | | |
| 778 | 3949 CLINTON AVE S | 12/2/14 | $26,557.31 | $0.00 |
| 779 | MINNEAPOLIS  MN 55409 | | $26,557.31 | |
| 780 | | | | |
| 781 | ST MICHAEL | 12/30/2014 | $700.00 | $0.00 |
| 782 | 16311 DULUTH AVE SE | 12/15/14 | $41,992.30 | $0.00 |
| 783 | PRIOR LAKE MN 55372 | | $41,992.30 | |
| 784 | | | | |
| 785 | ST MAXIMILLIAN KOLBE | | | |
| 786 | PO BOX 470 | 12/15/14 | $39,640.65 | $0.00 |
| 787 | DELANO  MN 55327 | 12/15/14 | $13,028.89 | $0.00 |
| 788 | | 12/15/14 | $35,387.31 | $0.00 |
| 789 | | | $35,387.31 | |

**The Archdiocese of Saint Paul and Minneapolis**

**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| NAME WITHHELD | (a) | | |
| ADDRESS WITHHELD | 10/22/14 | $625.00 | 0.00 |
| ADDRESS WITHHELD | 10/29/14 | $625.00 | 0.00 |
| | 11/5/14 | $625.00 | 0.00 |
| | 11/12/14 | $625.00 | 0.00 |
| | 11/19/14 | $625.00 | 0.00 |
| | 12/2/14 | $1,250.00 | 0.00 |
| | 12/10/14 | $625.00 | 0.00 |
| | 12/17/14 | $625.00 | 0.00 |
| | 12/23/14 | $625.00 | 0.00 |
| | 12/31/14 | $625.00 | 0.00 |
| | 1/8/15 | $625.00 | 0.00 |
| | 1/14/15 | $625.00 | 0.00 |
| | | $8,125.00 | |
| NAME WITHHELD | (a) | | |
| ADDRESS WITHHELD | 10/20/14 | $499.45 | 0.00 |
| ADDRESS WITHHELD | 11/3/14 | $424.48 | 0.00 |
| | 11/5/14 | $424.48 | 0.00 |
| | 11/12/14 | $424.48 | 0.00 |
| | 11/19/14 | $424.48 | 0.00 |
| | 11/26/14 | $424.48 | 0.00 |
| | 12/2/14 | $707.45 | 0.00 |
| | 12/3/14 | $565.97 | 0.00 |
| | 12/10/14 | $565.97 | 0.00 |
| | 12/17/14 | $565.97 | 0.00 |
| | 12/23/14 | $565.97 | 0.00 |
| | 12/31/14 | $565.97 | 0.00 |
| | 1/5/15 | $197.73 | 0.00 |
| | 1/7/15 | $571.70 | 0.00 |
| | 1/14/15 | $575.52 | 0.00 |
| | | $7,504.10 | |
| GREENWAY SURGICAL CENTER | (a) | | |
| 2020 EAST 28TH ST STE 100 | 10/23/14 | $34,473.04 | 0.00 |
| MINNEAPOLIS MN 55407 | | $28,678.92 | |
| NAME WITHHELD | (a) | | |
| ADDRESS WITHHELD | 10/30/14 | $1,250.00 | 0.00 |
| ADDRESS WITHHELD | 11/13/14 | $1,250.00 | 0.00 |
| | 11/26/14 | $1,250.00 | 0.00 |
| | 12/11/14 | $1,250.00 | 0.00 |
| | 12/25/14 | $1,250.00 | 0.00 |
| | 1/8/15 | $1,250.00 | 0.00 |
| | | $7,500.00 | |

**The Archdiocese of Saint Paul and Minneapolis**

**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| NAME WITHHELD | (a) | | |
| ADDRESS WITHHELD | 10/20/14 | $499.45 | 0.00 |
| ADDRESS WITHHELD | 11/3/14 | $424.48 | 0.00 |
| | 11/5/14 | $424.48 | 0.00 |
| | 11/12/14 | $424.48 | 0.00 |
| | 11/19/14 | $424.48 | 0.00 |
| | 11/26/14 | $424.48 | 0.00 |
| | 12/2/14 | $707.45 | 0.00 |
| | 12/3/14 | $565.97 | 0.00 |
| | 12/10/14 | $565.97 | 0.00 |
| | 12/17/14 | $565.97 | 0.00 |
| | 12/23/14 | $565.97 | 0.00 |
| | 12/31/14 | $565.97 | 0.00 |
| | 1/5/15 | $197.73 | 0.00 |
| | 1/7/15 | $571.70 | 0.00 |
| | 1/14/15 | $575.52 | 0.00 |
| | | $7,504.10 | |
| NAME WITHHELD | (a) | | |
| ADDRESS WITHHELD | 10/23/14 | $565.07 | 0.00 |
| ADDRESS WITHHELD | 10/30/14 | $565.07 | 0.00 |
| | 11/6/14 | $565.07 | 0.00 |
| | 11/13/14 | $565.07 | 0.00 |
| | 11/20/14 | $565.07 | 0.00 |
| | 11/26/14 | $565.07 | 0.00 |
| | 12/4/14 | $565.07 | 0.00 |
| | 12/11/14 | $565.07 | 0.00 |
| | 12/18/14 | $565.07 | 0.00 |
| | 12/25/14 | $565.07 | 0.00 |
| | 1/1/15 | $565.07 | 0.00 |
| | 1/8/15 | $565.07 | 0.00 |
| | 1/15/15 | $565.07 | 0.00 |
| | | $7,345.91 | |
| NAME WITHHELD | (a) | | |
| ADDRESS WITHHELD | 10/23/14 | $916.28 | 0.00 |
| ADDRESS WITHHELD | 11/6/14 | $916.28 | 0.00 |
| | 11/20/14 | $916.28 | 0.00 |
| | 12/4/14 | $934.09 | 0.00 |
| | 12/18/14 | $931.71 | 0.00 |
| | 12/25/14 | $931.71 | 0.00 |
| | 1/8/15 | $931.71 | 0.00 |
| | | $6,478.06 | |

**The Archdiocese of Saint Paul and Minneapolis**

**3b. Payments to creditors - 90 Days**

| Name and Address of Creditors | Dates of Payments | Amount Paid | Amount Still Owing |
|---|---|---|---|
| CATHOLIC MUTUAL GROUP | (b) | | |
| PO BOX 30104 | 10/22/2014 | $105,162.17 | 0.00 |
| OMAHA NE 68103-1204 | 11/5/2014 | $84.00 | 0.00 |
| | 11/20/2014 | $167,994.63 | 0.00 |
| | 12/17/2014 | $648,119.25 | 0.00 |
| | 12/17/2014 | $119,125.58 | 0.00 |
| | 1/9/2015 | $128,000.00 | 0.00 |
| | 1/9/2015 | $154,918.79 | 0.00 |
| | | $1,323,404.42 | |
| | | | |
| CATHOLIC UMBRELLA POOL | (b) | | |
| 10843 OLD MILL RD | 12/17/2014 | $39,522.50 | 0.00 |
| OMAHA NE 68154-2600 | | $39,522.50 | |
| | | | |
| LAKE ELMO INN | (b) | | |
| PO BOX 182 | 10/28/2014 | $15,231.84 | 0.00 |
| LAKE ELMO MN 55042 | 12/30/2014 | $58.92 | 58.92 |
| | | $15,290.76 | |
| | | | |
| MN DEPT OF LABOR & INDUSTRY | (b) | | |
| 443 LAFAYETTE RD | 1/8/2015 | $17,189.00 | 0.00 |
| ST PAUL MN  55155 | | $17,189.00 | |
| | | | |
| SFM RISK SOLUTIONS | (b) | | |
| PO BOX 9416 | 11/5/2014 | $7,616.67 | 0.00 |
| MINNEAPOLIS MN 55440 | 12/17/2014 | $7,016.67 | 0.00 |
| | 1/8/2015 | $5,216.67 | 5,216.67 |
| | | $19,850.01 | |
| | | | |
| WORKERS COMP REINSURANCE | (b) | | |
| PO BOX 860025 | 1/9/2015 | $28,678.92 | 0.00 |
| MINNEAPOLIS MN 55486 | | $28,678.92 | |

Notes:

a). Payments issued as part of workmens' compensation program.

b). Payments issued by the Archdiocese General Insurance Program

c.) Excludes certain payments made for personal injury claims under court seal.

**The Archdiocese of Saint Paul and Minneapolis**

**3c. Payments to creditors - Insider**

| Name and Address of Creditors | Relationship | Date | Total Expense Reimbursements | Amount Still Owing |
|---|---|---|---|---|
| John C. Nienstedt, S.T.D | Member of the corporation | 1/31/2014 | $1,454.30 | |
| 226 Summit Ave. | and board of directors - Ex | 2/28/2014 | $443.79 | |
| St. Paul, MN 55102 | Officio | 3/31/2014 | $3,363.06 | |
| | | 4/30/2014 | $4,684.84 | |
| | | 5/30/2014 | $1,259.47 | |
| | | 6/30/2014 | $1,433.00 | |
| | | 7/31/2014 | $367.03 | |
| | | 8/29/2014 | $0.00 | |
| | | 9/30/2014 | $2,235.27 | |
| | | 10/31/2014 | $2,225.87 | |
| | | 11/26/2014 | $3,197.07 | |
| | | 12/31/2014 | $2,954.27 | |
| | | **Total: (a)** | $23,617.97 | $0.00 |
| Lee A. Piché | Member of the corporation | 1/31/2014 | $0.00 | |
| 226 Summit Ave. | and board of directors - | 2/28/2014 | $0.00 | |
| St. Paul, MN 55102 | Appointed | 3/31/2014 | $0.00 | |
| | | 4/30/2014 | $0.00 | |
| | | 5/30/2014 | $300.00 | |
| | | 6/30/2014 | $0.00 | |
| | | 7/31/2014 | $0.00 | |
| | | 8/29/2014 | $0.00 | |
| | | 9/30/2014 | $0.00 | |
| | | 10/31/2014 | $0.00 | |
| | | 11/26/2014 | $0.00 | |
| | | 12/31/2014 | $0.00 | |
| | | **Total: (a)** | $300.00 | $0.00 |
| Charles Lachowitzer | Member of the corporation | 1/31/2014 | $234.07 | |
| 226 Summit Ave. | and board of directors - | 2/28/2014 | $0.00 | |
| St. Paul, MN 55102 | Appointed | 3/31/2014 | $0.00 | |
| | | 4/30/2014 | $56.00 | |
| | | 5/30/2014 | $0.00 | |
| | | 6/30/2014 | $0.00 | |
| | | 7/31/2014 | $32.48 | |
| | | 8/29/2014 | $103.66 | |
| | | 9/30/2014 | $0.00 | |
| | | 10/31/2014 | $0.00 | |
| | | 11/26/2014 | $82.88 | |
| | | 12/31/2014 | $0.00 | |
| | | **Total: (a)** | $509.09 | $0.00 |

**The Archdiocese of Saint Paul and Minneapolis**

**3c. Payments to creditors - Insider**

| Name and Address of Creditors | Relationship | Date | Total Expense Reimbursements | Amount Still Owing |
|---|---|---|---|---|
| Joseph Kueppers | Member of the corporation | 1/16/2014 | $0.00 | |
| 226 Summit Ave. | and board of directors - Ex | 1/31/2014 | $0.00 | |
| St. Paul, MN 55102 | Officio | 2/13/2014 | $0.00 | |
| | | 2/27/2014 | $1,085.33 | |
| | | 3/13/2014 | $0.00 | |
| | | 3/27/2014 | $0.00 | |
| | | 4/10/2014 | $0.00 | |
| | | 4/24/2014 | $0.00 | |
| | | 5/08/2014 | $0.00 | |
| | | 5/22/2014 | $0.00 | |
| | | 6/05/2014 | $0.00 | |
| | | 6/19/2014 | $0.00 | |
| | | 7/03/2014 | $1,948.37 | |
| | | 7/16/2014 | $0.00 | |
| | | 7/31/2014 | $0.00 | |
| | | 8/14/2014 | $0.00 | |
| | | 8/28/2014 | $0.00 | |
| | | 9/11/2014 | $0.00 | |
| | | 9/25/2014 | $0.00 | |
| | | 10/9/2014 | $0.00 | |
| | | 10/23/2014 | $1,949.96 | |
| | | 11/06/2014 | $0.00 | |
| | | 11/20/2014 | $0.00 | |
| | | 12/04/2014 | $335.77 | |
| | | 12/18/2014 | $0.00 | |
| | | 12/31/2014 | $0.00 | |
| | | 1/15/2015 | $0.00 | |
| | | **Total: (a)** | $5,319.43 | $0.00 |
| Thomas Mertens | Member of the corporation | 1/16/2014 | $0.00 | |
| 328 Kellog Blvd West | and board of directors - Ex | 1/30/2014 | $0.00 | |
| St. Paul, MN 55102 | Officio | 2/13/2014 | $0.00 | |
| | | 2/27/2014 | $181.61 | |
| | | 3/13/2014 | $0.00 | |
| | | 3/27/2014 | $0.00 | |
| | | 4/10/2014 | $919.99 | |
| | | 4/24/2014 | $0.00 | |
| | | 5/08/2014 | $208.45 | |
| | | 5/22/2014 | $1,428.88 | |
| | | 6/05/2014 | $0.00 | |
| | | 6/19/2014 | $64.17 | |
| | | 7/03/2014 | $0.00 | |
| | | 7/17/2014 | $36.44 | |
| | | 7/31/2014 | $0.00 | |
| | | 8/14/2014 | $634.83 | |
| | | 8/28/2014 | $0.00 | |
| | | 9/11/2014 | $87.76 | |
| | | 9/25/2014 | $0.00 | |
| | | 10/9/2014 | $619.74 | |
| | | 10/23/2014 | $0.00 | |
| | | 11/06/2014 | $0.00 | |
| | | 11/20/2014 | $37.48 | |
| | | 12/04/2014 | $0.00 | |
| | | 12/18/2014 | $96.41 | |
| | | 12/31/2014 | $32.00 | |
| | | 1/15/2015 | $32.00 | |
| | | **Total: (a)** | $4,379.76 | $0.00 |

Notes:

a). NOTE: THIS DOES NOT INCLUDE ANY PAYMENTS TO EMPLOYEES FOR SALARIES: Employee wage payments can be made available upon appropriate request to parties with standing in the case."

**The Archdiocese of Saint Paul and Minneapolis**

**4. Suits and administrative proceedings, executions, garnishments and attachments**

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| 62-CV-13-4075 Doe 1 v. Archdiocese of St. Paul & Minneapolis, Diocese of Winona & Adamson | Civil | Minnesota 2nd District (Van De North, John) | Settled |
| 62-CV-13-7283 Doe 20 v. Keating, Archdiocese of St. Paul & Minneapolis, K. McDonough | Civil | Minnesota 2nd District (Marek, Lezlie Ott) | Filed 10/14/2013 - Stayed |
| 62-CV-13-7566 Doe 23 v. Archdiocese of St. Paul & Minneapolis, Thurner | Civil | Minnesota 2nd District (Van De North, John) | Filed 10/29/2013 - Stayed |
| 62-CV-13-7799 Doe 26 v. Archdiocese of St. Paul & Minneapolis, Kern | Civil | Minnesota 2nd District (Van De North, John) | Filed 11/7/2013 - Stayed |
| 19HA-CV-13-4599 Doe 27 v. OSB, Archdiocese of St. Paul & Minneapolis, St. Luke Institute, Hoefgen | Civil | Minnesota 2nd District (Messerich, Kathryn) | Filed 11/19/2013 - Stayed |
| 62-CV-14-647 Doe 31 v. Archdiocese of St. Paul & Minneapolis, Wehmeyer | Civil | Minnesota 2nd District (Van De North, John) | Filed 1/30/2014 - Stayed |
| 62-CV-14-6408 Doe 39 v. Archdiocese of St. Paul & Minneapolis | Civil | Minnesota 2nd District (Awsumb, Robert) | Filed 9/18/2014 - Stayed |
| 62-CV-13-4273 Doe 100 v. Archdiocese of St. Paul & Minneapolis | Civil | Minnesota 2nd District | Settled |
| 62-CV-13-5755 Doe 104 v. Archdiocese of St. Paul & Minneapolis | Civil | Minnesota 2nd District (Van De North, John) | Filed 8/7/2013 - Stayed |
| 62-CV-13-8000 Doe 107 v. Archdiocese of St. Paul & Minneapolis, Diocese of New Ulm | Civil | Minnesota 2nd District (Awsumb, Robert) | Filed 11/18/2013 - Stayed |
| 62-CV-13-8564 Doe 108 v. Archdiocese of St. Paul & Minneapolis | Civil | Minnesota 2nd District (Marek, Lezlie Ott) | Filed 12/16/2013 - Stayed |
| 62-CV-14-4275 Doe 109 v. Archdiocese of St. Paul & Minneapolis & Diocese of New Ulm | Civil | Minnesota 2nd District (Awsumb, Robert) | Filed 6/17/2014 - Stayed |
| 62-CV-14-4729 Doe 110 v. Archdiocese of St. Paul & Minneapolis | Civil | Minnesota 2nd District (Guthmann, John) | Dismissed |
| 62-CV-14-6660 Doe 114 v. Archdiocese of St. Paul & Minneapolis | Civil | Minnesota 2nd District | Dismissed |
| 62-CV-14-6661 Doe 115 v. Archdiocese of St. Paul & Minneapolis | Civil | Minnesota 2nd District (Leary, William) | Filed 10/2/2014 - Stayed |
| 62-CV-10-11230 Does 139, 140, 141, 151, 152, 153, 154, 175 and 176: Doe 139 et al v. Archdiocese of St. Paul & Minneapolis | Civil | Minnesota 2nd District (Van De North, John) | Actions initially filed separately, Consolidated on 1/27/14 as 62-CV-10-11230 - Stayed |
| 62-CV-13-4732 Doe 150 v. Archdiocese of St. Paul & Minneapolis | Civil | Minnesota 2nd District (Guthmann, John) | Filed 6/20/2013 - Stayed |
| Michael P. Schaefer and MPSCHAEFER, LLC v. Archdiocese of St. Paul & Minneapolis, Catholic Finance Corporation, The Roman Catholic Diocese of Orange Revocable Trust, The Roman Catholic Diocese of Orange and Mater Dei High School | Civil | Minnesota 1st District | Served  9/9/2014 - Stayed |

1 **The Archdiocese of Saint Paul and Minneapolis**
2 **7. Gifts**
3

| Name | Address 1 | Address 2 | City | State | Zip | Relationship to Debtor | Date of Gift | Value of Gift | Description of Gift |
|------|-----------|-----------|------|-------|-----|------------------------|--------------|---------------|---------------------|
| Nat Council Of Catholic Women | 200 North Glebe Road | #725 | Arlington | VA | 22203 | None | 8/14/2014 | $1,000.00 | contribution |
| Catholic University Of America | 620 Michigan Ave Ne | | Washington | DC | 20064 | None | 12/4/2014 | $58,000.00 | contribution |
| Greater Twin Cities United Way | 404 South Eight Street | | Minneapolis | MN | 55404 | None | 12/4/2014 | $1,000.00 | contribution |
| Black & Indian Mission Office | 2021 H Street Nw | | Washington | DC | 20006 | None | 12/4/2014 | $26,500.00 | contribution |
| St Catherine University | 2004 Randolph Ave | | St Paul | MN | 55105 | None | 11/17/2014 | $2,500.00 | contribution |
| Nat Cath Rural Life Conf | 4625 Beaver Avenue | | Des Moines | IA | 50310 | None | 3/14/2014 | $1,000.00 | contribution |
| Intl Cath Deaf Assn/Us Section | 1 Melshire Court | | Oakland | MO | 63122 | None | 4/4/2014 | $50.00 | contribution |
| Catholic Medical Association | 29 Bala Ave | STE 205 | Bala Cynwyd | PA | 19004 | None | 4/23/2014 | $2,000.00 | contribution |
| Grandview Medical Facility | 1728 South Peninsula Blvd | | East Jordan | MI | 49727 | None | 4/23/2014 | $100.00 | memorial contribution |
| Nat Assn Catholic Chaplains | 4915 S Howell Ave | STE 501 | Milwaukee | WI | 53207 | None | 5/7/2014 | $250.00 | contribution |
| Catholic Engaged Encounter | 2349 Barkridge Ct | | Lisle | IL | 60532 | None | 6/24/2014 | $300.00 | convention contribution |
| Religious Brothers Conf | 233 S Wacker Dr 84Th Floor | | Chicago | IL | 60606 | None | 12/22/2014 | $300.00 | contribution |
| St Paul Prayer Breakfast | PO Box 40189 | | St Paul | MN | 55104 | None | 11/19/2014 | $200.00 | contribution |
| USCCB - Catholic Relief Svcs | 3211 4TH ST NE | | Washington | DC | 20017 | None | 12/12/2014 | $37,500.00 | contribution |
| USCCB - Catholic Communications Campaign | 3211 4TH ST NE | | Washington | DC | 20017 | None | 12/12/2014 | $12,500.00 | contribution |

20
21  Note: Gifts excludes payments and distributions categorized as Chancery program expense.

**The Archdiocese of Saint Paul and Minneapolis**

**8. Losses**

| Claim # | Loc # | Location | City | Type of Loss | Description of Loss | Building | Date/Loss | Paid | Claim Paid in Whole |
|---|---|---|---|---|---|---|---|---|---|
| 1401508 | 900 | Dayton Building | St. Paul | Water: Interior (Broken Part on Boiler Pipe) | Old boiler part broke, causing water to flood basement. | Office Building | 2/24/2014 | $ 2,252.04 | Yes. Less $1,000 Deductible |
| 1403911 | 834 | Chancery Office | St. Paul | Freeze: (Frozen A/C Coils) | Air dampers froze in open position. | Chancery | 3/10/2014 | $11,690.40 | Yes. Less $1,000 Deductible |
| 1401942 | 833 | Hayden Center | St. Paul | Water: Interior (Sewer Line Froze) | Main sewer line froze, built up water caused interior drain pipes to to break and flood main floor. | Office Building | 3/10/2014 | $86,352.29 | Yes. Less $1,000 Deductible |

The Archdiocese of Saint Paul and Minneapolis

14. Property held for another person

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | | LOCATION OF PROPERTY | |
|---|---|---|---|---|
| **Special Collections - Second Plate Offerings** | (c) | $        243,388.00 | US Bank | x xxx xxxx 8928 |
| | | | | |
| **International Priest Payments Fund** | (c) | $     1,392,461.80 | Wells Fargo Bank | xxx-xxx5733 |
| | | | | |
| GRANTS (Donor Restricted) | | | | |
| Legacy Grant | (c) | $       114,092.31 | Premier Bank | xxx-4088 |
| EVAE Grant | (c) | $        70,220.97 | US Bank | x xxx xxxx 8466 |
| **Total Grants** | | $       184,313.28 | | |
| | | | | |
| GENERAL INSURANCE FUND ACCOUNTS | | | | |
| General Insurance Fund (GIF) savings account | (c) | $     2,400,000.00 | Premier Bank | xxx9444 |
| General Insurance Fund (GIF) | (c) | $       607,186.92 | Bremer Bank | xxx6143 |
| Workers' Compensation  Payment | (c) | $        91,937.15 | Bremer Bank | xxx6151 |
| GIF W/C Pledged Deposit | (d) | $     3,839,910.90 | Bremer Bank | xxx7407 |
| Med/Pay | (c) | $         3,823.48 | Bremer Bank | xxx8824 |
| Catholic Umbrella Pool (CUP) | (c) | $       898,563.00 | Catholic Mutual Group | |
| **General Insurance Fund** | (a) | $     7,841,421.45 | | |
| | | | | |
| DONOR RESTRICTED FUNDS | | | | |
| Father John Joyce | (d) | $       274,014.62 | Catholic Community Foundation | xxxxxx7226 |
| Frank Braun Priest Education Fund | (d) | $        91,060.42 | RBC Wealth Management | xxxxxx4626 & xxxxx7738 |
| General Seminary Fund | (d) | $       902,280.04 | Catholic Community Foundation | xxxxxx4801 |
| Deacon Council | (d) | $        25,094.89 | Catholic Community Foundation | xxxxxx5226 |
| Msgr Ambrose Hayden - Seminary Fund | (d) | $        99,657.34 | Catholic Community Foundation | xxxxxx4801 |
| Ward Family Seminary Fund | (c) | $       478,059.44 | Premier Bank | xxxx9508 |
| Ward Fund for Priests | (c) | $        49,310.94 | Premier Bank | xxxx9516 |
| MT Hill Orphan | (c) | $        46,967.02 | Premier Bank | xxxx9567 |
| Venezuelan Mission | (b) (c ) | $        84,390.56 | Premier Bank | xxxx9575 |
| **Total Donor Restricted** | | $     2,050,835.27 | | |
| | | | | |
| PENSION & BENEFIT ACCOUNTS | | | | |
| Priest Pension | (c) | $       365,977.39 | Wells Fargo | xxx-xxx6353 |
| Lay Pension | (c) | $       278,199.69 | Wells Fargo | xxx-xxx6361 |
| TDA Checking - 403(b) contributions | (c) | $        45,814.35 | Wells Fargo | xxx-xxx9754 |
| **Total Pension & Benefits** | | $       689,991.43 | | |
| | | | | |
| **Total** | | $   12,402,411.23 | | |

Notes:

a). Balances subject to claims of participants in general insurance program.  Value of Debtor's interest unknown. No admission made as to relative interest of Debtor and participants in plan as it relates to balances held. Less than 5% of amounts held in GIF accounts are attributable to contributions made by the Debtor.

b).Excludes $586,678.61 of board designated funds (see Schedule B, Item 2). Amount listed reflects donor restricted balance.

c). Account balance as of Petition Date.

d). Investment statement balance as of December 31, 2014.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MINNESOTA

---

In re                                                                    Bankruptcy Case No. 15-30125

The Archdiocese of Saint Paul and
Minneapolis,

        Debtor.

---

### DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

---

1.      Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

For legal services, I have agreed to accept ........................................Subject to approval of Applications for Compensation to be filed at a later date(s).

Prior to the filing of this statement I have received ..........................Approximately   $903,505.11 (in fees and costs) (see application for retention and supporting declaration at Docket No. 4).

Balance Due ..................................................................................$0.00

2.      The source of the compensation paid to me was:

      **X** Debtor        ☐ Other (specify)

3.      The source of compensation to be paid to me is:

      **X** Debtor        ☐ Other (specify)

4.      **X** I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

      ☐ I have agreed to share the above-disclosed compensation with another person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people or entities sharing in the compensation, is attached.

5.      In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

(a)      Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

(b)      Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;

(c)      Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

(d)      Representation of the debtor in contested bankruptcy matters; and

(e)      Other services reasonably necessary to represent the debtor(s).

6.      Pursuant to Local Rules 1007-1 and 1007-3-1, I have advised the debtor of the requirements of paragraph 9 of the Statement of Financial Affairs of the duty to disclose all payments made, or property transferred, by or on behalf of the debtor to any person, including attorneys, for consultation concerning debt consolidation or reorganization, relief under bankruptcy law, or preparation of a petition in bankruptcy. I have reviewed the debtor's disclosures and they are accurate and complete to the best of my knowledge.

## CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy case.

Dated: January 30, 2015                Signature of Attorney

*e/ Richard D. Anderson*
Richard D. Anderson

(11/14)

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

In re

SIGNATURE DECLARATION

The Archdiocese of Saint Paul and Minneapolis,

Debtor                    Case No. 15-30125

_____ PETITION, SCHEDULES & STATEMENTS
_____ CHAPTER 13 PLAN
_____ VOLUNTARY CONVERSION, SCHEDULES AND STATEMENTS
_____ AMENDMENT TO PETITION, SCHEDULES & STATEMENTS
_____ MODIFIED CHAPTER 13 PLAN
  X   OTHER (Please describe: Schedules A, B, D, E, F, G, H, and Statement of Financial Affairs)

I [We], the undersigned debtor(s) or authorized representative of the debtor, make the following declarations under penalty of perjury:

1.  The information I have given my attorney for the electronically filed petition, statements, schedules, amendments, and/or chapter 13 plan, as indicated above, is true and correct;

2.  The Social Security Number or Tax Identification Number I have given to my attorney for entry into the court's Case Management/Electronic Case Filing (CM/ECF) system as a part of the electronic commencement of the above-referenced case is true and correct;

3.  **[individual debtors only]** If no Social Security Number was provided as described in paragraph 2 above, it is because I do not have a Social Security Number;

4.  I consent to my attorney electronically filing with the United States Bankruptcy Court my petition, statements and schedules, amendments, and/or chapter 13 plan, as indicated above, together with a scanned image of this Signature Declaration;

5.  My electronic signature contained on the documents filed with the Bankruptcy Court has the same effect as if it were my original signature on those documents; and

6.  **[corporate and partnership debtors only]** I have been authorized to file this petition on behalf of the debtor.

Date: _____1/30/15_____

X _____
Signature of Debtor or Authorized Representative

Thomas J. Mertens – Treasurer / Chief Financial Officer
Printed Name of Debtor or Authorized Representative