**DEBTOR:** The Archdiocese of St. Paul and Minneapolis     **MONTHLY OPERATING REPORT**
CHAPTER 11

**CASE NUMBER:** 15-30125

**Form 2-A**
**COVER SHEET**

For Period Ending: January 31, 2015

**Accounting Method:**  [X] Accrual Basis   [ ] Cash Basis

***THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH***

Mark One Box for Each
Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee has waived the requirement in writing. Submit the original Monthly Operating Report bearing an original signature, to the U. S. Trustee. A copy of the Report must be filed with the Clerk of Court. 11 U.S.C. § 704(8)

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|:---|
| [X] | [ ] | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| [X] | [ ] | 2. Balance Sheet (Form 2-C) |
| [X] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [X] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [X] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [X] | [ ] | 6. Narrative (Form 2-G) |
| [X] | [ ] | 7. Bank Statements for All Bank Accounts |
| [X] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

Executed on: 2/20/15      Print Name:  **Thomas J. Mertens**

Signature:

Title:   **Chief Financial Officer**

**DEBTOR:**   The Archdiocese of St. Paul and Minneapolis      **CASE NO:**      15-30125

## Form 2-B
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:   1-1-16   to   1-31-15

| CASH FLOW SUMMARY | | Current Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 14,045,261.19 (1) | $ | 14,045,261.19 (1) |
| 2. Cash Receipts | | | | |
| Operations | | 3,382,000.80 | | 3,382,000.80 |
| Sale of Assets | | - | | - |
| Loans/advances | | - | | - |
| Other | | - | | - |
| Total Cash Receipts | $ | 3,382,000.80 | $ | 3,382,000.80 |
| 3. Cash Disbursements | | | | |
| Operations | | 1,155,055.79 | | 1,155,055.79 |
| Debt Service/Secured loan payment | | - | | - |
| Professional fees/U.S. Trustee fees | | - | | - |
| Other | | - | | - |
| Total Cash Disbursements | $ | 1,155,055.79 | $ | 1,155,055.79 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | 2,226,945.01 | | 2,226,945.01 |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 16,272,206.20 (2) | $ | 16,272,206.20 (2) |

| CASH BALANCE SUMMARY | Financial Institution | Book Balance |
|---|---|---|
| Petty Cash | See attached | $            - |
| DIP Operating Account | | - |
| DIP State Tax Account | | - |
| DIP Payroll Account | | - |
| Other Operating Account | | - |
| Other Interest-bearing Account | | - |
| TOTAL (must agree with Ending Cash Balance above) | | $            - (2) |

**(1)  Accumulated beginning cash balance is the cash available at the commencement of the case.**
**Current month beginning cash balance should equal the previous month's ending balance.**
**(2)  All cash balances should be the same.**

Page 1 of 3

Rev. 01/01/08

**NOTES:**
   1.   *Cash balance excludes investment accounts.*
   2.   *Cash receipts includes the transfer of investments to cash totaling $1,135,187.29.*
      *See cash summary schedule for account detail.*

Archdiocese of Saint Paul and Minneapolis
Case #: 15-30125
Form 2-B Cash Summary
January 31, 2015

| Account Title | Account Number | Bank Balance at Filing | Book Balance at Filing 1/15/2015 | Deposits | Less: Transfers In | Net Receipts | Withdrawals | Less: Transfers Out | Net Disbursements | Calculated Ending Balance | Book Balance 1/31/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SCHEDULE B2 CASH** | | | | | | | | | | | |
| US BANK - GENERAL CHECKING | x xxx xxx 8928 | 1,498,313.22 | 1,413,437.95 | 1,625,974.52 | - | 1,625,974.52 | (559,680.61) | 545,581.78 A | (14,098.83) | 2,479,731.86 | 2,479,731.86 |
| US BANK - PAYROLL ACCOUNT | x xxx xxx 6066 | 46,285.31 | 42,618.92 | 429,659.79 | (429,658.91) A | 0.88 | (429,658.91) | - | (429,658.91) | 42,619.80 | 42,619.80 |
| PREMIER BANK UNRESTRICTED | xxx9495 | 3,495,226.86 | 3,495,226.86 | 1,220.94 | - | 1,220.94 | - | - | - | 3,496,447.80 | 3,496,447.80 |
| PREMIER QUINN ESTATE | xxx9524 | 82,047.00 | 82,047.00 | 28.66 | - | 28.66 | - | - | - | 82,075.66 | 82,075.66 |
| PREMIER PRIEST LONG TERM CARE | xxx9559 | 150,000.00 | 150,000.00 | 52.40 | - | 52.40 | - | - | - | 150,052.40 | 150,052.40 |
| PREMIER VENEZUELA MISSION | xxx9575 | 671,069.17 | 671,069.17 | 234.41 | - | 234.41 | - | - | - | 671,303.58 | 671,303.58 |
| PREMIER CATHEDRAL RILEY | xxx9583 | 2,581,329.24 | 2,581,329.24 | 901.70 | - | 901.70 | - | - | - | 2,582,230.94 | 2,582,230.94 |
| PREMIER OPUS EDUCATION FUND | xxx9532 | - | - | 917,712.03 | (917,674.32) C | 37.71 | - | - | - | 917,712.03 | 917,712.03 |
| US BANK- RESTRICTED CURRENT FUND | x xxx xxx 2369 | 570.00 | 45.00 | 22,688.21 | (10,000.00) A | 12,688.21 | (11,457.87) | - | (11,457.87) | 11,275.34 | 11,275.34 |
| US BANK - PRIEST HEALTH PLAN | x xxx xxx 2237 | 5,485.39 | 5,485.39 | 105,922.87 | (105,922.87) A | - | (105,922.87) | - | (105,922.87) | 5,485.39 | 5,485.39 |
| US BANK - PRIEST LIFE FUND | x xxx xxx 5816 | 347,801.21 | 347,801.21 | 11.81 | - | 11.81 | - | - | - | 347,813.02 | 347,813.02 |
| PETTY CASH | | 2,750.00 | 2,750.00 | - | - | - | - | - | - | 2,750.00 | 2,750.00 |
| US BANK - VENEZUELA MISSION FUND' | x xxx xxx 1798 | 1,053.34 | - | - | - | - | - | - | - | - | - |
| **TOTAL SCHEDULE B2 CASH** | | 8,881,930.74 | 8,791,810.74 | 3,104,407.34 | (1,463,256.10) | 1,641,151.24 | (1,106,720.26) | 545,581.78 | (561,138.48) | 10,789,497.82 | 10,789,497.82 |
| **SOFA -14 CASH** | | | | | | | | | | | |
| US BANK - EVAE GRANT | x xxx xxx 8466 | 70,220.97 | 70,220.97 | - | - | - | - | - | - | 70,220.97 | 70,220.97 |
| PREMIER WARD FAMILY SEMINARY FUND | xxx9508 | 478,059.44 | 478,059.44 | 166.99 | - | 166.99 | - | - | - | 478,226.43 | 478,226.43 |
| PREMIER BOULAY/WARD FUND FOR PRIESTS | xxx9516 | 49,310.94 | 49,310.94 | 17.23 | - | 17.23 | - | - | - | 49,328.17 | 49,328.17 |
| PREMIER JOYCE BEQUEST | xxx9487 | - | - | 217,521.91 | (217,512.97) D | 8.94 | - | - | - | 217,521.91 | 217,521.91 |
| PREMIER DEACON COUNCIL | xxx9452 | - | - | 20,076.74 | - | 20,076.74 | - | - | - | 20,076.74 | 20,076.74 |
| PREMIER BANK - LEGACY GRANT MM | xxx4088 | 114,092.31 | 114,092.31 | 57.24 | - | 57.24 | - | - | - | 114,149.55 | 114,149.55 |
| PREMIER M T HILL ORPHAN | xxx9567 | 46,967.02 | 46,967.02 | 16.41 | - | 16.41 | - | - | - | 46,983.43 | 46,983.43 |
| WELLS FARGO - INT'L PRIEST PAYMENTS | xxx-xxx5733 | 1,392,461.80 | 1,399,711.80 | 14,500.00 | - | 14,500.00 | - | - | - | 1,414,211.80 | 1,414,211.80 |
| BREMER CHECKING | xxx6143 | 607,186.92 | 601,406.33 | 169.75 | - | 169.75 | (24,228.83) B | 24,228.83 | - | 577,347.25 | 577,347.25 |
| PREMIER BANK SAVINGS | xxx9495 | 2,400,000.00 | 2,400,000.00 | 838.36 | - | 838.36 | - | - | - | 2,400,838.36 | 2,400,838.36 |
| BREMER -WIC IMPREST ACCT | xxx6151 | 91,937.15 | 91,937.16 | 23,228.83 | (23,228.83) B ** | - | (23,288.27) ** | - | (23,288.27) | 91,877.72 | 91,877.72 |
| BREMER - MED PAY ACCT | xxx8824 | 3,823.48 | 1,744.48 | 1,000.00 | (1,000.00) B | - | (818.43) | - | (818.43) | 1,926.05 | 1,926.05 |
| **TOTAL SOFA -14 CASH** | | 5,254,060.03 | 5,253,450.45 | 277,593.46 | (241,741.80) | 35,851.66 | (48,335.53) | 24,228.83 | (24,106.70) | 5,482,708.38 | 5,482,708.38 |
| **TOTAL CASH** | | 14,135,990.77 | 14,045,261.19 | 3,382,000.80 | (1,704,997.90) | 1,677,002.90 | (1,155,055.79) | 569,810.61 | (585,245.18) | 16,272,206.20 | 16,272,206.20 |

NOTES:
Schedule B2 cash summary excludes Archdiocesan Medical Benefit Plan Trust accounts as these are not a part of Archdiocese of St Paul & Minneapolis operations
SOFA - 14 cash summary excludes Lay Employees and Priest Pension Plan Trust and TDA Checking accounts as these are not a part of Archdiocese of St Paul & Minneapolis operations
SOFA - 14 cash summary excludes Catholic Umbrella Pool (CUP) Investment which is adjusted at year end.
Variances between Bank Balances reported at filing and Beginning Book Balances represents outstanding checks allowed to process due to First Day Orders
US Bank General Checking includes Funds Held for Others of $313,072 as of 1-31-15; balance as of 1-15-15 was $267,952 and we erroneously valued at 1-15-15 in SOFA - 14 as $243,388

Archdiocese of Saint Paul and Minneapolis
Case #: 15-30125
**Form 2-B Cash Summary**
**January 31, 2015**

| Account Title | Account Number | Bank Balance at Filing | Book Balance at Filing 1/15/2015 | Deposits | Less: Transfers In | Net Receipts | Withdrawals | Less: Transfers Out | Net Disbursements | Calculated Ending Balance | Book Balance 1/31/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SCHEDULE B2 INVESTMENTS** | | | | | | | | | | | |
| **CCF INVESTMENT ACCOUNTS TO BE LIQUIDATED TO CASH:** | | | | | | | | | | | |
| CCF OPUS EDUCATION FUND | x8226 | 1,147,092.90 | 1,156,052.97 | (8,960.07) | - | (8,960.07) | (917,674.32) C | 917,674.32 | - | 229,418.58 | 229,418.58 |
| **TOTAL CCF INVESTMENTS TO BE LIQUIDATED TO CASH** | | 1,147,092.90 | 1,156,052.97 | (8,960.07) | - | (8,960.07) | (917,674.32) | 917,674.32 | - | 229,418.58 | 229,418.58 |
| **TOTAL SCHEDULE B2 INVESTMENTS** | | 1,147,092.90 | 1,156,052.97 | (8,960.07) | - | (8,960.07) | (917,674.32) | 917,674.32 | - | 229,418.58 | 229,418.58 |
| | | | | | | | | | | | |
| **SOFA - 14 INVESTMENTS** | | | | | | | | | | | |
| **CCF INVESTMENT ACCOUNTS TO BE LIQUIDATED TO CASH:** | | | | | | | | | | | |
| CCF JOYCE BEQUEST | x7226 | 274,014.62 | 274,014.92 | (2,123.71) | - | (2,123.71) | (217,512.97) D | 217,512.97 | - | 54,378.24 | 54,378.24 |
| CCF DEACON COUNCIL * | x5226 | 25,094.89 | - | - | - | - | - | - | - | - | - |
| **TOTAL CCF INVESTMENTS TO BE LIQUIDATED TO CASH** | | 299,109.51 | 274,014.92 | (2,123.71) | - | (2,123.71) | (217,512.97) | 217,512.97 | - | 54,378.24 | 54,378.24 |
| | | | | | | | | | | | |
| **INVESTMENTS REMAINING AT CCF** | | | | | | | | | | | |
| CCF GENERAL SEMINARY FUND / MSGR AMBROSE HAYDEN | x4801 | 1,001,937.38 | 1,009,763.61 | (7,826.23) | - | (7,826.23) | - | - | - | 1,001,937.38 | 1,001,937.38 |
| **TOTAL INVESTMENTS REMAINING AT CCF** | | 1,001,937.38 | 1,009,763.61 | (7,826.23) | - | (7,826.23) | - | - | - | 1,001,937.38 | 1,001,937.38 |
| | | | | | | | | | | | |
| **INVESTMENTS REMAINING AT RBC WEALTH MANAGEMENT** | | | | | | | | | | | |
| FRANK BRAUN PRIEST EDUCATION FUND | xxx4626 & xxx7738 | 91,060.42 | 91,060.42 | - | - | - | - | - | - | 91,060.42 | 91,060.12 |
| **TOTAL INVESTMENTS REMAINING AT RBC WEALTH MANAGEMENT** | | 91,060.42 | 91,060.42 | - | - | - | - | - | - | 91,060.42 | 91,060.12 |
| | | | | | | | | | | | |
| **TOTAL SOFA - 14 INVESTMENTS** | | 1,392,107.31 | 1,374,838.95 | (9,949.94) | - | (9,949.94) | (217,512.97) | 217,512.97 | - | 1,147,376.04 | 1,147,375.74 |
| **TOTAL INVESTMENTS** | | 2,539,200.21 | 2,530,891.92 | (18,910.01) | - | (18,910.01) | (1,135,187.29) | 1,135,187.29 | - | 1,376,794.62 | 1,376,794.32 |

**NOTES:**
   * INDICATES ACCOUNT NOT INCLUDED ON ARCHDIOCESE BOOKS

**DEBTOR:**   **The Archdiocese of St. Paul and Minneapolis**   **CASE NO:**   15-30125

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:   1-16-15   to   1-31-15

**CASH RECEIPTS DETAIL**                          **Account No:**
**(attach additional sheets as necessary)**

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
| | | | $ |

**See Attached**

|  |  |  |  |
|--|--|--|--|
| | | **Total Cash Receipts** | $ _____0 (1) |

**(1)  Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1**

Page 2 of 3

Rev. 01/01/08

# Archdiocese of Saint Paul and Minneapolis
## Case #15-30125
### Form 2B-2 Cash Receipts
### January 16 - 31, 2015

| Payor | Descriptions | Date | Amount |
|---|---|---|---|
| US BANK - GENERAL CHECKING | | | |
| CC 1-17-2015 | Various Program Income | 1/17/2015 | 40.00 |
| CC 1-19-2015 | Various Program Income | 1/19/2015 | 120.00 |
| Assessments | Assessments | 1/20/2015 | 236,326.51 |
| Returned Deposit - Leoni | Various Program Income | 1/20/2015 | -50.00 |
| 172-OUR LADY OF GUADALUPE CHURCH | Priest Benefits | 1/21/2015 | 749.25 |
| 172-OUR LADY OF GUADALUPE CHURCH | Priest Benefits | 1/21/2015 | 42.50 |
| 172-OUR LADY OF GUADALUPE CHURCH | Priest Benefits | 1/21/2015 | 43.75 |
| Miscellaneous | Various Program Income | 1/21/2015 | 1,759.37 |
| Assessments | Assessments | 1/21/2015 | 65,032.54 |
| 228-ASCENSION CHURCH | Priest Benefits | 1/21/2015 | 1,123.89 |
| 228-ASCENSION CHURCH | Priest Benefits | 1/21/2015 | 63.75 |
| 228-ASCENSION CHURCH | Priest Benefits | 1/21/2015 | 65.64 |
| 249-BASILICA OF SAINT MARY | Priest Benefits | 1/21/2015 | 2,247.75 |
| 249-BASILICA OF SAINT MARY | Priest Benefits | 1/21/2015 | 127.50 |
| 249-BASILICA OF SAINT MARY | Priest Benefits | 1/21/2015 | 131.25 |
| 156-ST AGNES CHURCH | Priest Benefits | 1/21/2015 | 2,247.75 |
| 156-ST AGNES CHURCH | Priest Benefits | 1/21/2015 | 127.50 |
| 156-ST AGNES CHURCH | Priest Benefits | 1/21/2015 | 131.25 |
| 285-NATIVITY OF MARY CHURCH | Priest Benefits | 1/21/2015 | 2,247.75 |
| 285-NATIVITY OF MARY CHURCH | Priest Benefits | 1/21/2015 | 127.50 |
| 285-NATIVITY OF MARY CHURCH | Priest Benefits | 1/21/2015 | 131.25 |
| 315-ST ANNE CHURCH | Priest Benefits | 1/21/2015 | 2,247.75 |
| 315-ST ANNE CHURCH | Priest Benefits | 1/21/2015 | 127.50 |
| 315-ST ANNE CHURCH | Priest Benefits | 1/21/2015 | 131.25 |
| 236-ST JOHN THE BAPTIST CHURCH | Priest Benefits | 1/21/2015 | 2,247.75 |
| 236-ST JOHN THE BAPTIST CHURCH | Priest Benefits | 1/21/2015 | 127.50 |
| 236-ST JOHN THE BAPTIST CHURCH | Priest Benefits | 1/21/2015 | 131.25 |
| Contributions | Contributions | 1/22/2015 | 2,595.00 |
| Miscellaneous | Various Program Income | 1/22/2015 | 8,785.20 |
| Miscellaneous | Various Program Income | 1/22/2015 | 1,154.00 |
| Miscellaneous | Various Program Income | 1/22/2015 | 583.80 |
| Various | Catholic Spirit | 1/22/2015 | 49.90 |
| C12598-Knotty Pines Resort | Catholic Spirit | 1/22/2015 | 37.50 |
| C20103-St Charles Church | Catholic Spirit | 1/22/2015 | 16.56 |
| C7521-Painting by Jerry Wind | Catholic Spirit | 1/22/2015 | 24.00 |
| Various | Catholic Spirit | 1/22/2015 | 35.00 |
| Sabbaticals | Sabbaticals | 1/22/2015 | 130.00 |
| C5106-St Patrick's Guild | Catholic Spirit | 1/22/2015 | 150.00 |
| Various | Catholic Spirit | 1/22/2015 | 45.00 |
| C20901-Our Lady of Grace Church | Catholic Spirit | 1/22/2015 | 1,670.72 |
| C20602-St John the Baptist Church | Catholic Spirit | 1/22/2015 | 303.60 |
| C20709-Most Holy Redeemer | Catholic Spirit | 1/22/2015 | 724.96 |
| C21418-St Leonard of Port Maurice | Catholic Spirit | 1/22/2015 | 64.40 |
| C4654-Wisconsin Province Jesuits | Catholic Spirit | 1/22/2015 | 332.00 |
| C31410-Our Lady of Peace | Catholic Spirit | 1/22/2015 | 472.88 |

# Archdiocese of Saint Paul and Minneapolis

## Case #: 15-30125
## Form 2B-2 Cash Receipts
## January 16 - 31, 2015

| Payor | Descriptions | Date | Amount |
|---|---|---|---|
| C6219-Episcopal Homes | Catholic Spirit | 1/22/2015 | 1,664.01 |
| C6219-Episcopal Homes | Catholic Spirit | 1/22/2015 | 435.99 |
| C10620-Saint John's Abbey | Catholic Spirit | 1/22/2015 | 624.00 |
| CC 1-22-2015 | Various Program Income | 1/22/2015 | 174.95 |
| Lindquist & Vennum | Refund - Legal Retainer | 1/23/2015 | 125,641.59 |
| 192-ST JEROME CHURCH | Priest Benefits | 1/27/2015 | 2,247.75 |
| 192-ST JEROME CHURCH | Priest Benefits | 1/27/2015 | 127.50 |
| 192-ST JEROME CHURCH | Priest Benefits | 1/27/2015 | 131.25 |
| 254-ST HELENA CHURCH | Priest Benefits | 1/27/2015 | 749.25 |
| 254-ST HELENA CHURCH | Priest Benefits | 1/27/2015 | 42.50 |
| 254-ST HELENA CHURCH | Priest Benefits | 1/27/2015 | 43.75 |
| Contributions | Contributions | 1/27/2015 | 2,083.33 |
| Miscellaneous | Various Program Income | 1/27/2015 | 150.00 |
| C3169-Gearty-Delmore Chapels | Catholic Spirit | 1/27/2015 | 424.00 |
| C20610-St Joseph Church | Catholic Spirit | 1/27/2015 | 699.20 |
| C12308-Daughters of the Heart of Mary | Catholic Spirit | 1/27/2015 | 949.00 |
| C21309-Ascension Church | Catholic Spirit | 1/27/2015 | 283.36 |
| C4422-Cerenity Care Center | Catholic Spirit | 1/27/2015 | 243.00 |
| C4422-Cerenity Care Center | Catholic Spirit | 1/27/2015 | 243.00 |
| C4422-Cerenity Care Center | Catholic Spirit | 1/27/2015 | 243.00 |
| C13257-Mike Vanderheyden, Realtor | Catholic Spirit | 1/27/2015 | 50.00 |
| Contributions | Contributions | 1/27/2015 | 250.00 |
| Miscellaneous | Various Program Income | 1/27/2015 | 640.00 |
| 128-ST JOSEPH CHURCH | Priest Benefits | 1/27/2015 | 2,247.75 |
| Various | Catholic Spirit | 1/27/2015 | 24.95 |
| C4572-Cross Catholic Outreach | Catholic Spirit | 1/27/2015 | 3,270.00 |
| C878-Benedictine Health Center at Innsbruck | Catholic Spirit | 1/27/2015 | 100.00 |
| C21502-Assumption Church | Catholic Spirit | 1/27/2015 | 599.84 |
| C20207-St Mark Church | Catholic Spirit | 1/27/2015 | 14.72 |
| Development | Development Collections | 1/27/2015 | 7,384.67 |
| Miscellaneous | Various Program Income | 1/27/2015 | 180.00 |
| Assessments | Assessments | 1/27/2015 | 291,829.25 |
| 326-HOLY TRINITY CHURCH | Priest Benefits | 1/27/2015 | 2,247.75 |
| 326-HOLY TRINITY CHURCH | Priest Benefits | 1/27/2015 | 127.50 |
| 326-HOLY TRINITY CHURCH | Priest Benefits | 1/27/2015 | 131.25 |
| 272-OUR LADY OF LOURDES CHURCH | Priest Benefits | 1/27/2015 | 1,123.89 |
| 272-OUR LADY OF LOURDES CHURCH | Priest Benefits | 1/27/2015 | 63.75 |
| 272-OUR LADY OF LOURDES CHURCH | Priest Benefits | 1/27/2015 | 65.64 |
| Development | Development Collections | 1/27/2015 | 21,435.21 |
| C3318-Cretin-Derham Hall | Catholic Spirit | 1/27/2015 | 664.00 |
| C20405-Transfiguration Church | Catholic Spirit | 1/27/2015 | 37.05 |
| Assessments | Assessments | 1/27/2015 | 44,129.68 |
| Miscellaneous | Various Program Income | 1/27/2015 | 1,334.00 |
| Miscellaneous | Various Program Income | 1/27/2015 | 90.00 |
| Assessments | Assessments | 1/27/2015 | 5,909.00 |
| Miscellaneous | Various Program Income | 1/27/2015 | 90.00 |

# Archdiocese of Saint Paul and Minneapolis
## Form 2B-2 Cash Receipts
## January 16 - 31, 2015

| Payor | Descriptions | Date | Amount |
|---|---|---|---|
| Contributions | Contributions | 1/27/2015 | 1,835.07 |
| Miscellaneous | Various Program Income | 1/27/2015 | 750.00 |
| Assessments | Assessments | 1/27/2015 | 85,576.25 |
| C5929-Crest View Senior Communities | Catholic Spirit | 1/27/2015 | 622.50 |
| C23265-Regina Medical Complex | Catholic Spirit | 1/27/2015 | 17.40 |
| C13272-One Simple Plan for the European Christmas Market | Catholic Spirit | 1/27/2015 | 75.00 |
| C8401-Diocese of Duluth | Catholic Spirit | 1/27/2015 | 12,686.98 |
| C12900-John Paul II Catholic School | Catholic Spirit | 1/27/2015 | 72.00 |
| Various | Catholic Spirit | 1/27/2015 | 174.75 |
| 128-ST JOSEPH CHURCH | Priest Benefits | 1/28/2015 | 127.50 |
| 128-ST JOSEPH CHURCH | Priest Benefits | 1/28/2015 | 131.25 |
| Various | Catholic Spirit | 1/28/2015 | 285.00 |
| Various | Catholic Spirit | 1/28/2015 | 49.90 |
| C21307-All Saints Church | Catholic Spirit | 1/28/2015 | 198.72 |
| Assessments | Assessments | 1/28/2015 | 95,598.50 |
| Assessments | Assessments | 1/28/2015 | 355,157.98 |
| Assessments | Assessments | 1/28/2015 | 65,476.08 |
| 224-SAINTS PETER AND PAUL CHURCH | Priest Benefits | 1/28/2015 | 1,123.89 |
| 224-SAINTS PETER AND PAUL CHURCH | Priest Benefits | 1/28/2015 | 63.75 |
| 224-SAINTS PETER AND PAUL CHURCH | Priest Benefits | 1/28/2015 | 65.64 |
| Miscellaneous | Various Program Income | 1/28/2015 | 14,278.49 |
| Returned Deposit | Various Program Income | 1/28/2015 | -500.00 |
| CC 1-28-2015 | Various Program Income | 1/28/2015 | 450.00 |
| Assessments | Assessments | 1/30/2015 | 26,329.18 |
| Miscellaneous | Various Program Income | 1/30/2015 | 350.00 |
| Assessments | Assessments | 1/30/2015 | 83,412.14 |
| 241-ST JOSEPH CHURCH | ParishSoftware | 1/30/2015 | 237.00 |
| 707-UNIVERSITY OF ST THOMAS | Priest Benefits | 1/30/2015 | 4,495.50 |
| 707-UNIVERSITY OF ST THOMAS | Priest Benefits | 1/30/2015 | 255.00 |
| 707-UNIVERSITY OF ST THOMAS | Priest Benefits | 1/30/2015 | 262.50 |
| 815-ST PAUL SEMINARY SCH DIVINITY | Priest Benefits | 1/30/2015 | 17,982.00 |
| 815-ST PAUL SEMINARY SCH DIVINITY | Priest Benefits | 1/30/2015 | 1,020.00 |
| 815-ST PAUL SEMINARY SCH DIVINITY | Priest Benefits | 1/30/2015 | 1,050.00 |
| C13272-One Simple Plan for the European Christmas Market | Catholic Spirit | 1/31/2015 | 75.00 |
| C12135-Joyce Harnisch | Catholic Spirit | 1/31/2015 | 16.00 |
| C6826-MJ Properties of St Paul LLLP | Catholic Spirit | 1/31/2015 | 1,804.00 |
| C3919-Beth Lewis | Catholic Spirit | 1/31/2015 | 50.85 |
| C12327-Mark Michaels | Catholic Spirit | 1/31/2015 | 66.00 |
| Correct CS Credit Card Batch | Catholic Spirit | 1/31/2015 | -2,011.85 |
| Total: | | | 1,625,974.52 |
| US BANK - PAYROLL ACCOUNT | | | |
| Transfer to Payroll | Transfer to Payroll | 1/28/2015 | 291,656.00 |
| Transfer to Payroll | Transfer to Payroll | 1/29/2015 | 138,002.91 |
| INTEREST U S BANK PAYROLL | Interest | 1/31/2015 | 0.88 |
| Total: | | | 429,659.79 |
| PREMIER BANK UNRESTRICTED | | | |

# Archdiocese of Saint Paul and Minneapolis

Case 15-30125    Doc 126    Filed 02/23/15    Entered 02/23/15 15:08:14    Desc Main
Document    Page 9 of 53

## Case #15-30125
## Form 2B-2 Cash Receipts
## January 16 - 31, 2015

| Payor | Descriptions | Date | Amount |
|---|---|---|---|
| Interest - Premier Unrestricted | Interest | 1/30/2015 | 1,220.94 |
| Total: | | | 1,220.94 |
| PREMIER WARD FAMILY SEMINARY FUND | | | |
| Interest - Premier Ward Family Seminary Fund | Interest | 1/30/2015 | 166.99 |
| Total: | | | 166.99 |
| PREMIER BOULAY/WARD FUND FOR PRIESTS | | | |
| Interest - Premier Boulay/Ward Priests | Interest | 1/30/2015 | 17.23 |
| Total: | | | 17.23 |
| PREMIER QUINN ESTATE | | | |
| Interest - Premier Quinn | Interest | 1/30/2015 | 28.66 |
| Total: | | | 28.66 |
| PREMIER PRIEST LONG TERM CARE | | | |
| Interest - Premier Long Term | Interest | 1/30/2015 | 52.40 |
| Total: | | | 52.40 |
| PREMIER M T HILL ORPHAN | | | |
| Interest - Premier MT Hill Orphan | Interest | 1/30/2015 | 16.41 |
| Total: | | | 16.41 |
| PREMIER VENEZUELA MISSION | | | |
| Interest - Venezuela Mission | Interest | 1/30/2015 | 234.41 |
| Total: | | | 234.41 |
| PREMIER CATHEDRAL RILEY | | | |
| Interest - Premier Cathedral Riley | Interest | 1/30/2015 | 901.70 |
| Total: | | | 901.70 |
| PREMIER JOYCE BEQUEST | | | |
| Transfer CCF Joyce funds to Premier Bank | Transfer | 1/30/2015 | 217,512.97 |
| Interest - Premier Joyce Funds | Interest | 1/30/2015 | 8.94 |
| Total: | | | 217,521.91 |
| PREMIER OPUS EDUCATION FUND | | | |
| Transfer CCF Opus funds to Premier Bank | Transfer | 1/30/2015 | 917,674.32 |
| Interest - Premier Opus | Interest | 1/30/2015 | 37.71 |
| Total: | | | 917,712.03 |
| PREMIER DEACON COUNCIL | | | |
| Transfer CCF Deacon Council to Premier Bank | Transfer | 1/30/2015 | 20,075.91 |
| Interest - Premier Deacon Council | Interest | 1/30/2015 | 0.83 |
| Total: | | | 20,076.74 |
| PREMIER BANK - LEGACY GRANT MM | | | |
| Interest - Premier Legacy Fund | Interest | 1/30/2015 | 57.24 |
| Total: | | | 57.24 |
| INVEST. - FR JOYCE BEQUEST - CCF | | | |
| Transfer CCF Joyce funds to Premier Bank | Transfer | 1/30/2015 | |
| Total: | | | 0.00 |

# Archdiocese of Saint Paul and Minneapolis
## Case #15-30125
## Form 2B-2 Cash Receipts
## January 16 - 31, 2015

| Payor | Description | Date | Year | Prd. | Amount |
|---|---|---|---|---|---|
| US BANK- RESTRICTED CURRENT FUND | | | | | |
| CC 1-16-2015 | Various Program Income | 1/16/2015 | 2015 | 07 | 640.00 |
| CC 1-17-2015 | Various Program Income | 1/17/2015 | 2015 | 07 | 570.00 |
| CC 1-18-2015 | Various Program Income | 1/18/2015 | 2015 | 07 | 300.00 |
| CC 1-19-2015 | Various Program Income | 1/19/2015 | 2015 | 07 | 190.00 |
| CC 1-20-2015 | Various Program Income | 1/20/2015 | 2015 | 07 | 1,200.00 |
| CC 1/21/2015 | Various Program Income | 1/21/2015 | 2015 | 07 | 965.00 |
| CC 1-22-2015 | Various Program Income | 1/22/2015 | 2015 | 07 | 760.00 |
| CC 1-23-2015 | Various Program Income | 1/23/2015 | 2015 | 07 | 790.00 |
| CC 1-24-2015 | Various Program Income | 1/24/2015 | 2015 | 07 | 370.00 |
| CC 1-25-2015 | Various Program Income | 1/25/2015 | 2015 | 07 | 400.00 |
| CC 1-26-2015 | Various Program Income | 1/26/2015 | 2015 | 07 | 420.00 |
| CC 1-27-2015 | Various Program Income | 1/27/2015 | 2015 | 07 | 1,175.00 |
| Transfer to Restricted | Funding | 1/28/2015 | 2015 | 07 | 10,000.00 |
| CC 1-28-2015 | Various Program Income | 1/28/2015 | 2015 | 07 | 664.95 |
| CC 1-29-2015 | Various Program Income | 1/29/2015 | 2015 | 07 | 710.00 |
| CC 1-30-2015 | Various Program Income | 1/30/2015 | 2015 | 07 | 700.00 |
| C13271-Richard Kirchner | Catholic Spirit | 1/31/2015 | 2015 | 07 | 45.00 |
| C1284-Betty Peterson | Catholic Spirit | 1/31/2015 | 2015 | 07 | 16.00 |
| CC 1-31-2015 | Various Program Income | 1/31/2015 | 2015 | 07 | 760.00 |
| Correct CS Credit Card Batch | Catholic Spirit | 1/31/2015 | 2015 | 07 | 2,011.85 |
| INTEREST - U S BANK - RESTRICT | Interest | 1/31/2015 | 2015 | 07 | 0.41 |
| Total: | | | | | 22,688.21 |
| US BANK - PRIEST LIFE FUND | | | | | |
| INT U S BANK PRIEST LIFE ACCT | Interest | 1/31/2015 | 2015 | 07 | 11.81 |
| Total: | | | | | 11.81 |
| WELLS FARGO - INT'L PRIEST PENSION | | | | | |
| Int'l Priest Pension Receipts | Pension | 1/31/2015 | 2015 | 07 | 14,500.00 |
| Total: | | | | | 14,500.00 |

# Archdiocese of Saint Paul and Minneapolis
### Case #: 15-30125
### Form 2B-2 Cash Receipts
### January 16 - 31, 2015

| Payor | Description | Date | Year | Prd. | Amount |
|-------|-------------|------|------|------|--------|
| BREMER CHECKING | | | | | |
| Returned deposit - Murphy | Special Events Coverage | 1/16/2015 | 2015 | 07 | -110.00 |
| Interest Income | Interest | 1/22/2015 | 2015 | 07 | 279.75 |
| Total: | | | | | 169.75 |
| PREMIER BANK SAVINGS | | | | | |
| INTEREST - SAVINGS | Interest | 1/30/2015 | 2015 | 07 | 838.36 |
| Total: | | | | | 838.36 |
| BREMER -W/C IMPREST ACCT | | | | | |
| Total: | | | | | 0.00 |
| BREMER - MED PAY ACCT | | | | | |
| Transfer to Med/Pay account | Funding | 1/30/2015 | 2015 | 07 | 1,000.00 |
| Total: | | | | | 1,000.00 |

**DEBTOR:** The Archdiocese of St. Paul and Minneapolis          **CASE NO:** 15-30125

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:  1-16-15  to  1-31-15

**CASH DISBURSEMENTS DETAIL**          **Account No:**
**(attach additional sheets as necessary)**

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| | | | | $ |

**See Attached**

**Total Cash Disbursements**          $ _____0 (1)

**(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1**

Page 3 of 3
Rev. 01/01/08

# Archdiocese of Saint Paul and Minneapolis
## Case #: 15-30125
### Form 2B-3 Cash Disbursements
### January 16 -31, 2015

| Description | Description | Date | Year | Prd. | Amount |
|---|---|---|---|---|---|
| US BANK - GENERAL CHECKING | | | | | |
| Void - HOLIDAY INN LAUREL WEST | youth - national event | 1/21/2015 | 2015 | 07 | -17,181.80 |
| Void - ST PATRICKS GUILD | supplies | 1/21/2015 | 2015 | 07 | -32.90 |
| Rescignos marketing Connections, Inc. | schools marketing | 1/21/2015 | 2015 | 07 | 1,448.75 |
| Transfer to Priest Health | transfer | 1/21/2015 | 2015 | 07 | 29,304.86 |
| Void - ST MARK CHURCH | benefits | 1/22/2015 | 2015 | 07 | -241.00 |
| Void - Veronica Whelan | exp reimb / supplies | 1/22/2015 | 2015 | 07 | -95.22 |
| Void - POPE JOHN PAUL II CATH SCHOOL | testing / technology | 1/22/2015 | 2015 | 07 | -8,090.00 |
| Void - DBK CONSULTING LLC | Literacy/reading | 1/22/2015 | 2015 | 07 | -23,876.00 |
| Void - ASSN PARISH BUSINESS ADMIN | membership dues | 1/22/2015 | 2015 | 07 | -300.00 |
| Void - APOSTOLIC NUNCIATURE | Peter's Pence collection due | 1/22/2015 | 2015 | 07 | -14,477.63 |
| ST BONIFACE CHURCH | priest housing | 1/22/2015 | 2015 | 07 | -600.00 |
| Transfer to Corp Pmt Systems | transfer | 1/22/2015 | 2015 | 07 | 20,000.00 |
| APOSTOLIC NUNCIATURE | Peter's Pence collection due | 1/23/2015 | 2015 | 07 | 14,477.63 |
| ASSN PARISH BUSINESS ADMIN | membership dues | 1/23/2015 | 2015 | 07 | 300.00 |
| DBK CONSULTING LLC | Literacy/reading | 1/23/2015 | 2015 | 07 | 23,876.00 |
| POPE JOHN PAUL II CATH SCHOOL | testing / technology | 1/23/2015 | 2015 | 07 | 8,090.00 |
| ST BONIFACE CHURCH | priest housing | 1/23/2015 | 2015 | 07 | 600.00 |
| ST MARK CHURCH | benefits | 1/23/2015 | 2015 | 07 | 241.00 |
| Transfer to Payroll | transfer | 1/28/2015 | 2015 | 07 | 291,656.00 |
| Transfer to Priest Health | transfer | 1/28/2015 | 2015 | 07 | 32,326.31 |
| Transfer to Priest Health | transfer | 1/28/2015 | 2015 | 07 | 44,291.70 |
| Transfer to Restricted | transfer | 1/28/2015 | 2015 | 07 | 10,000.00 |
| ST AGNES CHURCH | Archbishop scholarship | 1/29/2015 | 2015 | 07 | 9,960.00 |
| Transfer to Payroll | transfer | 1/29/2015 | 2015 | 07 | 138,002.91 |
| Total: | US BANK - GENERAL CHECKING | | | | 559,680.61 |
| US BANK - PAYROLL ACCOUNT | | | | | |
| Payroll Funding Checks and Deposits | payroll | 1/29/2015 | 2015 | 07 | 128,195.63 |
| Payroll Fed Taxes | payroll | 1/29/2015 | 2015 | 07 | 7,869.28 |
| Payroll state taxes | payroll | 1/29/2015 | 2015 | 07 | 1,938.00 |
| Payroll Funding Checks and Deposits | payroll | 1/29/2015 | 2015 | 07 | 206,361.92 |
| Payroll Fed Taxes | payroll | 1/29/2015 | 2015 | 07 | 72,754.08 |
| Payroll Fed Taxes | payroll | 1/29/2015 | 2015 | 07 | 12,257.00 |
| Payroll Garnishment | payroll | 1/29/2015 | 2015 | 07 | 283.00 |
| Total: | US BANK - PAYROLL ACCOUNT | | | | 429,658.91 |
| PREMIER BANK UNRESTRICTED | | | | | |
| Total: | PREMIER BANK UNRESTRICTED | | | | 0.00 |
| PREMIER WARD FAMILY SEMINARY FUND | | | | | |
| Total: | PREMIER WARD FAMILY SEMINARY FUND | | | | 0.00 |
| PREMIER BOULAY/WARD FUND FOR PRIESTS | | | | | |
| Total: | PREMIER BOULAY/WARD FUND FOR PRIESTS | | | | 0.00 |
| PREMIER QUINN ESTATE | | | | | |
| Total: | PREMIER QUINN ESTATE | | | | 0.00 |
| PREMIER PRIEST LONG TERM CARE | | | | | |

# Archdiocese of Saint Paul and Minneapolis
## Case #: 15-30125
## Form 2B-3 Cash Disbursements
## January 16 -31, 2015

| Description | Description | Date | Year | Prd. | Amount |
|---|---|---|---|---|---|
| | PREMIER PRIEST LONG TERM CARE | | | | 0.00 |
| Total: | | | | | |
| PREMIER M T HILL ORPHAN | | | | | |
| Total: | PREMIER M T HILL ORPHAN | | | | 0.00 |
| PREMIER VENEZUELA MISSION | | | | | |
| Total: | PREMIER VENEZUELA MISSION | | | | 0.00 |
| PREMIER CATHEDRAL RILEY | | | | | |
| Total: | PREMIER CATHEDRAL RILEY | | | | 0.00 |
| PREMIER JOYCE BEQUEST | | | | | |
| Total: | PREMIER JOYCE BEQUEST | | | | 0.00 |
| PREMIER OPUS EDUCATION FUND | | | | | |
| Total: | PREMIER OPUS EDUCATION FUND | | | | 0.00 |
| PREMIER DEACON COUNCIL | | | | | |
| Total: | PREMIER DEACON COUNCIL | | | | 0.00 |
| PREMIER BANK - LEGACY GRANT MM | | | | | |
| Total: | PREMIER BANK - LEGACY GRANT MM | | | | 0.00 |
| INVEST. - FR JOYCE BEQUEST - CCF | | | | | |
| Transfer CCF Joyce funds to Premier Bank | transfer | 1/30/2015 | 2015 | 07 | 217,512.97 |
| Total: | INVEST. - FR JOYCE BEQUEST - CCF | | | | 217,512.97 |

# Archdiocese of Saint Paul and Minneapolis
**Case #: 15-30125**
## Form 2B-3 Cash Disbursements
### January 16 -31, 2015

| Payee | Description | Date | Year | Prd. | Amount |
|---|---|---|---|---|---|
| US BANK- RESTRICTED CURRENT FUND | | | | | |
| CAPS POSTAGE | return mail pstg | 1/24/2015 | 2015 | 07 | 5.13 |
| CAPS POSTAGE | The Catholic Spirit pstg | 1/28/2015 | 2015 | 07 | 11,446.47 |
| CAPS POSTAGE | return mail pstg | 1/29/2015 | 2015 | 07 | 5.13 |
| CAPS POSTAGE | return mail pstg | 1/30/2015 | 2015 | 07 | 1.14 |
| Total: | US BANK- RESTRICTED CURRENT FUND | | | | 11,457.87 |
| US BANK - PRIEST LIFE FUND | | | | | |
| Total: | US BANK - PRIEST LIFE FUND | | | | 0.00 |
| WELLS FARGO - INT'L PRIEST PENSION | | | | | |
| Total: | WELLS FARGO - INT'L PRIEST PENSION | | | | 0.00 |

# Archdiocese of Saint Paul and Minneapolis

Case #15-30125

## Form 2B-3 Cash Disbursements
## January 16 -31, 2015

| Payee | Description | Date | Year | Prd. | Amount |
|---|---|---|---|---|---|
| BREMER CHECKING | | | | | |
| Transfer to W/C Payment account | transfer | 1/23/2015 | 2015 | 07 | 13,395.90 |
| Transfer to W/C Payment account | transfer | 1/28/2015 | 2015 | 07 | 9,832.93 |
| Transfer to Med/Pay account | transfer | 1/30/2015 | 2015 | 07 | 1,000.00 |
| Total: | BREMER CHECKING | | | | 24,228.83 |
| PREMIER BANK SAVINGS | | | | | |
| Total: | PREMIER BANK SAVINGS | | | | 0.00 |
| BREMER -W/C IMPREST ACCT | | | | | |
| Bank Fee | bank fee | 1/31/2015 | 2015 | 07 | 59.44 |
| Total: | BREMER -W/C IMPREST ACCT | | | | 59.44 |
| BREMER - MED PAY ACCT | | | | | |
| Joyce Smith | care & compassion | 1/30/2015 | 2015 | 07 | 80.00 |
| Kathleen Morrison | care & compassion | 1/30/2015 | 2015 | 07 | 732.95 |
| Net Bank Fee | bank fee | 1/31/2015 | 2015 | 07 | 5.48 |
| Total: | BREMER - MED PAY ACCT | | | | 818.43 |

**DEBTOR:** The Archdiocese of St. Paul and Minneapolis     **CASE NO:** 15-30125

**Form 2-C**
# COMPARATIVE BALANCE SHEET
**For Period Ended:**     January 31, 2015

| | See Attached | Current Month | | Petition Date (1) | |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| Current Assets: | | | | | |
| Cash (from Form 2-B, line 5) | | $ | 0 | $ | 0 |
| Accounts Receivable (from Form 2-E) | | | 0 | | 0 |
| Receivable from Officers, Employees, Affiliates | | | 0 | | 0 |
| Inventory | | | 0 | | 0 |
| Other Current Assets :(List) | | | 0 | | 0 |
| | | | 0 | | 0 |
| Total Current Assets | | $ | 0 | $ | 0 |
| Fixed Assets: | | | | | |
| Land | | $ | 0 | $ | 0 |
| Building | | | 0 | | 0 |
| Equipment, Furniture and Fixtures | | | 0 | | 0 |
| Total Fixed Assets | | | 0 | | 0 |
| Less:  Accumulated Depreciation | | ( | 0 ) | ( | 0 ) |
| Net Fixed Assets | | $ | 0 | $ | 0 |
| Other Assets (List): | | | 0 | | 0 |
| | | | 0 | | 0 |
| **TOTAL ASSETS** | | $ | 0 | $ | 0 |
| **LIABILITIES** | | | | | |
| Post-petition Accounts Payable (from Form 2-E) | | $ | 0 | $ | 0 |
| Post-petition Accrued Profesional Fees (from Form 2-E) | | | 0 | | 0 |
| Post-petition Taxes Payable (from Form 2-E) | | | 0 | | 0 |
| Post-petition Notes Payable | | | 0 | | 0 |
| Other Post-petition Payable(List): | | | 0 | | 0 |
| | | | 0 | | 0 |
| Total Post Petition Liabilities | | $ | 0 | $ | 0 |
| Pre Petition Liabilities: | | | | | |
| Secured Debt | | | 0 | | 0 |
| Priority Debt | | | 0 | | 0 |
| Unsecured Debt | | | 0 | | 0 |
| Total Pre Petition Liabilities | | $ | 0 | $ | 0 |
| **TOTAL LIABILITIES** | | $ | 0 | $ | 0 |
| **OWNERS' EQUITY** | | | | | |
| Owner's/Stockholder's Equity | | $ | 0 | $ | 0 |
| Retained Earnings - Prepetition | | | 0 | | 0 |
| Retained Earnings - Post-petition | | | 0 | | 0 |
| **TOTAL OWNERS' EQUITY** | | $ | 0 | $ | 0 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | | $ | 0 | $ | 0 |

**(1)  Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
listed on the Debtor's schedules.**

Page 1 of 1

Rev. 01/01/08

**Archdiocese of Saint Paul and Minneapolis**                    2/23/2015 1:37 PM
**Case #: 15-30125**
**Statement of Financial Position**
**January 31, 2015**

|  | Prepetition | January 31, 2015 |
|---|---|---|
| **ASSETS** | | |
| Cash | $ 14,045,261 | $ 16,272,206 |
| Net Loan Receivables from Parishes & Institutions | 1,051,121 | 1,051,121 |
| Net Accounts Receivable | 11,509,332 | 11,692,323 |
| Other Assets | 3,140,237 | 2,952,735 |
| General Insurance Program Investments | 3,839,911 | 3,839,911 |
| Temporarily Restricted Investments | 2,530,892 | 1,376,795 |
| Beneficial Interest in Perpetual Trusts | 1,496,726 | 1,492,715 |
| Land, Property & Equipment | 8,664,129 | 8,623,420 |
| **Total Assets** | $ 46,277,610 | $ 47,301,226 |
| | | |
| **LIABILITIES AND NET ASSETS** | | |
| **Liabilities** | | |
| Accounts Payable Post Petition | $ 0 | $ 124,826 |
| Accrued Accounts Payable  Post Petition | 0 | 288,795 |
| Accrued Payroll and Related Liabilities | 2,166,810 | 2,136,728 |
| Litigation Reserve | 5,300,000 | 5,300,000 |
| General Insurance - Claims Payable | 4,938,249 | 4,936,741 |
| Funds Held for Others | 267,952 | 313,072 |
| Deferred Revenue | 3,417,597 | 3,801,739 |
| Deposits & Advances from Parishes & Institutions | 679,304 | 679,304 |
| Accounts Payable Pre Petition | 223,848 | 212,924 |
| Accrued Accounts Payable Pre Petition | 437,705 | 424,068 |
| Total Liabilities | 17,431,465 | 18,218,196 |
| **Net Assets** | | |
| Board Designated | 18,165,743 | 18,165,743 |
| Permanently Restricted | 1,362,607 | 1,362,607 |
| Temporarily Restricted Net Assets | 4,738,648 | 4,738,648 |
| Undesignated/Unrestricted Net Assets | 8,273,442 | 8,273,442 |
| Current Year Surplus (Deficit) | (3,694,296) | (3,457,411) |
| **Total Net Assets** | 28,846,145 | 29,083,030 |
| **Total Liabilities and Net Assets** | $ 46,277,610 | $ 47,301,226 |

**NOTE:**

*Accounts Payable and Accrued Accounts Payable Pre Petition balances
decreased from 1-15-15 to 1-31-15 due to payments made as a result of first day orders,
we expect to see future changes as invoices for prepetion activity are received and recorded.*

**DEBTOR:**   The Archdiocese of St. Paul and Minneapolis          **CASE NO:**  15-30125

## Form 2-D
## PROFIT AND LOSS STATEMENT
### For Period   1-16-15  **to**  1-31-15

|  | Current Month | Accumulated Total (1) |
|---|---|---|
| **See Attached** | | |
| Gross Operating Revenue | $          0 | $          0 |
| Less:  Discounts, Returns and Allowances | (          0 ) | (          0 ) |
| **Net Operating Revenue** | $          0 | $          0 |
| Cost of Goods Sold | 0 | 0 |
| **Gross Profit** | $          0 | $          0 |
| Operating Expenses | | |
| Officer Compensation | $          0 | $          0 |
| Selling, General and Administrative | 0 | 0 |
| Rents and Leases | 0 | 0 |
| Depreciation, Depletion and Amortization | 0 | 0 |
| Other (list): | 0 | 0 |
|  | 0 | 0 |
| Total Operating Expenses | $          0 | $          0 |
| **Operating Income (Loss)** | $          0 | $          0 |
| Non-Operating Income and Expenses | | |
| Other Non-Operating Expenses | $          0 | $          0 |
| Gains (Losses) on Sale of Assets | 0 | 0 |
| Interest Income | 0 | 0 |
| Interest Expense | 0 | 0 |
| Other Non-Operating Income | 0 | 0 |
| Net Non-Operating Income or (Expenses) | $          0 | $          0 |
| Reorganization Expenses | | |
| Legal and Professional Fees | $          0 | $          0 |
| Other Reorganization Expense | 0 | 0 |
| Total Reorganization Expenses | $          0 | $          0 |
| **Net Income (Loss) Before Income Taxes** | $          0 | $          0 |
| Federal and State Income Tax Expense (Benefit) | 0 | 0 |
| **NET INCOME (LOSS)** | $          0 | $          0 |

**(1)  Accumulated Totals include all revenue and expenses since the petition date.**

**Archdiocese of Saint Paul and Minneapolis**
**Case #: 15-30125**
**Statement of Activities**
**January 16 - 31, 2015**

| Archdiocese of St. Paul and Minneapolis | 1/31/2015 |
| --- | --- |
| | POST PETITION |
| Profit and Loss Statement | ACTUALS |

**OPERATING ACTIVITIES:**

| | |
| --- | --- |
| **REVENUE** | - |
| Assessment Revenue | 594,162 |
| Restricted Contributions | 138 |
| Gift Income | 420 |
| Investment Income | (20,194) |
| CSAF Revenue | - |
| Gain/Loss on Sale of Asset | - |
| Other Income | - |
| **Total Revenue** | 574,527 |
| | |
| **ADMINISTRATIVE REVENUE** | |
| Finance | 15,233 |
| Moderator | 635 |
| **Total Administrative Revenue** | 15,868 |
| | |
| **PROGRAM REVENUE FROM CSAF** | |
| Clergy Services | - |
| Parish Services & Outreach | - |
| Marriage, Family & Life | - |
| Moderator | - |
| Evangelzation | - |
| **Total Program Revenue** | - |
| | |
| **PROGRAM REVENUE FROM CCF** | |
| Clergy Services | - |
| **Total Program Revenue** | - |
| | |
| **DEPARTMENTAL REVENUE** | |
| Clergy Services | 18,728 |
| Education | 1,314 |
| Parish Services & Outreach | 1,010 |
| Central Services | 3,318 |
| Marriage, Family & Life | 84,830 |
| Development & Stewardship | - |
| Moderator | 10,988 |
| Communications | 110,329 |
| Finance | 18,886 |
| Evangelization | 1,715 |
| **Total Departmental Revenue** | 251,118 |
| | |
| **Total Revenue** | 841,513 |

**Archdiocese of Saint Paul and Minneapolis**
**Case #: 15-30125**
**Statement of Activities**
**January 16 - 31, 2015**

Archdiocese of St. Paul and Minneapolis

|  | 1/31/2015 |
|---|---|
|  | POST PETITION |
| Profit and Loss Statement | ACTUALS |
| **PROGRAM EXPENSE** | |
| Clergy Services | 75,720 |
| Community Services | - |
| Education | 47,183 |
| Parish Services & Outreach | 47,530 |
| Central Services | 65,294 |
| Marriage & Family Life | (1,565) |
| Development & Stewardship | 17,586 |
| Moderator | 100,725 |
| Communications | 61,189 |
| Finance | 97,480 |
| Evangelization | 8,833 |
| Special Issues | 218,505  * |
| **Total Program Expense** | 738,481 |
| | |
| **OTHER EXPENSE** | |
| Depreciation | 40,072 |
| Parish Support | 2,398 |
| Priest Misconduct (1515) | 600 |
| Priest Misconduct (1516) | 23,064 |
| Payroll JE Variance | (1,831) |
| **Total Other Expense** | 64,303 |
| | |
| **Total Expense** | 802,783 |
| | |
| **Net Income (Loss) From Operations** | **38,730** |
| | |
| **NON-OPERATING ACTIVITIES:** | |
| | |
| General Insurance | 220,768 |
| Priest Benefits | (22,612) |
| **Total Non-Operating Activities** | 198,155 |
| | |
| **NET INCOME (LOSS)** | **236,885** |

 * *Special Issues Expense reflects an accrual for professional services*
   *related to the reorganization, net of a reversal of an accrual*
   *for communications services that was subsequently reversed.*

**DEBTOR:** The Archdiocese of Saint Paul and Minneapolis          **CASE NO:** 15-30125

Form 2-E
**SUPPORTING SCHEDULES**
**For Period:** 1-16-15 **to** 1-31-15

## POST PETITION TAXES PAYABLE SCHEDULE

| | Beginning Balance (1) | Amount Accrued | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|
| Income Tax Withheld: | | | | | | |
| Federal | $        0 | $  38,873.92 | 38,873.92 | 1/28/2015, 1/29/2015 | NA | $      0.00 |
| State | 0 | 14,195.00 | 14,195.00 | 1/28/2015, 1/29/2015 | NA | 0.00 |
| FICA Tax Withheld | 0 | 20,874.69 | 20,874.69 | 1/28/2015, 1/29/2015 | NA | 0.00 |
| Employer's FICA Tax | 0 | 20,874.75 | 20,874.75 | 1/28/2015, 1/29/2015 | NA | 0.00 |
| Unemployment Tax | | | | | | |
| Federal | 0 | 0 | 0 | | | 0 |
| State | 0 | 0 | 0 | | | 0 |
| Sales, Use & | | | | | | |
| Excise Taxes | 0 | 0 | 0 | | | 0 |
| Property Taxes | 0 | 0 | 0 | | | 0 |
| Accrued Income Tax: | | | | | | |
| Federal | 0 | 0 | 0 | | | 0 |
| State | 0 | 0 | 0 | | | 0 |
| Other: _____ | 0 | 0 | 0 | | | 0 |
| TOTALS | $        0 | $  94,818.36 | $  94,818.36 | | $      0.00 |

**(1)  For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior report.**

## INSURANCE SCHEDULE

| | Carrier | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|
| Workers' Compensation | Self-insured program (1) | $      490,000 | 12-31-15 | 3-31-15 |
| General Liability | Self-insured program (2) | $      500,000 | 7-1-15 | 3-31-15 |
| EPL (annual aggregate; subject to SIR) | Self-insured program (2) | $   1,000,000 | 7-1-15 | 3-31-15 |
| Excess Automobile Liability (subject to SIR) | Self-insured program (2) | $      500,000 | 7-1-15 | 3-31-15 |
| Property (Replacement cost; subject to SIR) | Self-insured program (2) | $   2,969,788 | 7-1-15 | 3-31-15 |
| Excess Liability (annual aggregate per loc) | Self-insured program (2) | $ 45,000,000 | 7-1-15 | 3-31-15 |
| Crime (coverage limit, subject to SIR) | Self-insured program (2) | $      500,000 | 7-1-15 | 3-31-15 |
| Directors and Officers Liability | Self-insured program (2) | $ 20,000,000 | 7-1-15 | 3-31-15 |
| Sexual Misconduct (annual aggregate) | Self-insured program (3) | $ 10,000,000 | 7-1-15 | 3-31-15 |

Note:  The above insurance schedule denotes coverages of the General Insurance Program (GIP) of which the Archdiocese and other non-debtor Catholic entities participate.  Premiums noted below are paid by the GIP through payments received by participating entites.  The Archdiocese portion of these payments is less than 3%.

(1) Coverage on a per claim basis in excess of $490,000 through WCRA at annual premium of $114,716; Midwest Employers Casualty Company provides aggregate excess coverage of $5,000,000 beyond a minimum retention of $3,361,750.  The annual premium for this coverage is $41,701.

(2) $100,000 per occurrence/per location self-insured retention applies to Property and Crime coverage under the General Insurance Program (GIP), a $1,000 deductible applies to the location before the SIR; $100,000 per occurrence self-insured retention applies to Liability under GIP; all subject to a $1,800,000 annual aggregate.  Annual premium on the above coverages is $2,733,090.

**DEBTOR:** The Archdiocese of Saint Paul and Minneapolis     **CASE NO:**   15-30125

**Form 2-E**
**SUPPORTING SCHEDULES**
**For Period:**   1-16-15   to   1-31-15

## ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING

| Due | | Accounts Receivable | Post Petition Accounts Payable |
|---|---|---|---|
| Under 30 days | $ | 1,190,305.88 | $   124,825.86 |
| 30 to 60 days | | 0.00 | 0.00 |
| 61 to 90 days | | 0.00 | 0.00 |
| 91 to 120 days | | 0.00 | 0.00 |
| Over 120 days | | 0.00 | 0.00 |
| **Total Post Petition** | | 1,190,305.88 | |
| **Pre Petition Amounts** | | 17,198,703.89 | |
| Total Accounts Receivable | $ | 18,389,009.76 | |
| Less: Bad Debt Reserve | | -6,696,686.80 | |
| **Net Accounts Receivable (to Form 2-C)** | $ | 11,692,322.96 | |
| | | **Total Post Petition Accounts Payable** | $   124,825.86 |

\* Attach a detail listing of accounts receivable and post-petition accounts payable

## SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS

| | | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | Month-end Balance Due * |
|---|---|---|---|---|---|---|
| Debtor's Counsel (Briggs & Morgan) | $ | 744,593.80 | $   0 | $   0 | $ | 0 |
| Debtor's Counsel (MKQ) | $ | 40,000.00 | | | | 0 |
| Counsel for Unsecured Creditors' Committee | | 0.00 | 0 | 0 | | 0 |
| Trustee's Counsel | | 0.00 | 0 | 0 | | 0 |
| Financial Advisor - Alliance | $ | 102,485.33 | 0 | 0 | | 0 |
| Other: | | 0.00 | 0 | 0 | | 0 |
| Total | $ | 887,079.13 | $   0 | $   0 | $ | 0 |

*Balance due to include fees and expenses incurred but not yet paid.

## SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES**

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| Thomas Mertens | Chief Financial Officer | Expense Reimbursement | $46.90 |
| Officers of Corporation | Various | Salary (Net of deductions) | $17,781.70 |
| | | | |
| | | | |
| | | | |
| | | | |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner,
partner, shareholder, officer or director.

# Archdiocese of Saint Paul and Minneapolis

## Post-Petition Accounts Receivable
### January 16 - 31, 2015

| Date | Description | Post-Petition Amount |
|---|---|---|
| | **ACCTS REC - PASC** | |
| 01/16/15 | PASC Billing | 18,885.90 |
| | **ACCTS REC - INT'L PRIEST PENSION** | |
| 01/31/15 | Int'l Priest Pension Invoices | 10,150.00 |
| | **ACCTS REC - PRIEST BENEFITS** | |
| 01/31/15 | ACCRUE PRIEST BENEFITS | 243,104.54 |
| | **ACCTS REC - CATHOLIC SPIRIT** | |
| 01/22/15 | C11747-Out There Advertising | 224.00 |
| 01/27/15 | C10045-MCCL | 539.50 |
| 01/27/15 | C4654-Wisconsin Province Jesuits | 456.50 |
| 01/27/15 | C3889-Catholic Health Association of MN | 498.00 |
| 01/27/15 | C2958-St Paul's Outreach | 600.00 |
| 01/27/15 | C12299-Linda Hansen | 16.00 |
| 01/27/15 | C384-Assumption Abbey | 534.95 |
| 01/27/15 | C6943-Highland Catholic School | 829.50 |
| 01/27/15 | C12308-Daughters of the Heart of Mary | 955.00 |
| 01/27/15 | C7250-St Mark Catholic School | 535.35 |
| 01/27/15 | C11535-Trojack Law Office, P.A. | 373.00 |
| 01/27/15 | C12912-Coldwell Banker Burnet | 50.00 |
| 01/27/15 | C12910-Solution Marketing | 15.00 |
| 01/27/15 | C9677-Steve Conlin | 55.00 |
| 01/27/15 | C30506-Holy Trinity Church | 297.00 |
| 01/27/15 | C12972-Carolina Direct Bedding | 12.50 |
| 01/27/15 | C12982-Pine Haven Resort | 24.00 |
| 01/27/15 | C5302-YMT Vacations | 730.40 |
| 01/27/15 | C13168-Dominican Province of St. Albert the Great | 507.00 |
| 01/27/15 | C908-St Pascal Baylon School | 525.00 |
| 01/27/15 | C12884-Kathy Kueppers-Realty Executives | 50.00 |
| 01/27/15 | C13243-Edina Realty | 55.00 |
| 01/27/15 | C12882-John Piche & Associates | 50.00 |
| 01/27/15 | C3169-Gearty-Delmore Chapels | 424.00 |
| 01/27/15 | C13136-Proximo Travel | 199.98 |
| 01/27/15 | C13257-Mike Vanderheyden, Realtor | 50.00 |
| 01/27/15 | C4093-Chanhassen Dinner Theatre | 300.00 |
| 01/27/15 | C12598-Knotty Pines Resort | 19.50 |
| 01/27/15 | C3919-Beth Lewis | 17.25 |
| 01/27/15 | C2161-Prolife Across America | 3,525.00 |
| 01/27/15 | C8996-University of St Thomas Catholic Studies | 416.00 |
| 01/27/15 | C13227-Right Place Media | 1,448.00 |
| 01/27/15 | C6219-Episcopal Homes | 850.50 |
| 01/27/15 | C10795-CPAS Accounts Payable Dept | 390.90 |
| 01/27/15 | C1265-St Rose of Lima Catholic School | 290.00 |
| 01/27/15 | C13137-St Anthony Spirituality Center | 75.00 |
| 01/27/15 | C13137-St Anthony Spirituality Center | 67.50 |
| 01/27/15 | C3790-Linda Stewart | 60.00 |
| 01/27/15 | C10435-Sweeney Hagerman | 25.00 |
| 01/27/15 | C7811-Astound Video Duplicating and Transfer | 35.00 |
| 01/27/15 | C4185-Walter Wescott | 17.25 |
| 01/27/15 | C12095-Jerry Biese | 17.25 |
| 01/27/15 | C12068-MJS3 Services Inc./ DBA Handyman Matters | 37.50 |
| 01/27/15 | C10105-Arrow Lift | 16.00 |
| 01/27/15 | C13276-Adeline Stacken | 8.00 |
| 01/27/15 | C11270-Edward Gross, Attorney | 17.25 |
| 01/27/15 | C12327-Mark Michaels | 11.00 |
| 01/27/15 | C12327-Mark Michaels | 11.00 |
| 01/27/15 | C11269-Merriam Park Painting | 17.25 |
| 01/27/15 | C7521-Painting by Jerry Wind | 12.00 |
| 01/27/15 | C12048-Dennis Heigl Painting | 16.95 |
| 01/27/15 | C4204-Archdiocese Office of Evangelization | 540.00 |
| 01/30/15 | C20103-St Charles Church | 12.88 |
| 01/30/15 | C21304-Ss Cyril & Methodius Church | 36.80 |
| 01/30/15 | C21006-St Bernard Church | 23.92 |
| 01/30/15 | C20209-Corpus Christi Church | 16.56 |
| 01/30/15 | C30409-St Casimir Church | 55.20 |
| 01/30/15 | C31414-St Thomas the Apostle | 11.04 |
| 01/30/15 | C30109-St Genevieve Church | 11.04 |
| 01/30/15 | C30207-St Mark Catholic Church | 12.88 |

# Archdiocese of Saint Paul and Minneapolis
## Case #15-30125
## Post-Petition Accounts Receivable
## January 16 - 31, 2015

| Date | Description | Post-Petition Amount |
|------|-------------|----------------------|
| 01/30/15 | C21215-St Katharine Drexel Church | 88.32 |
| 01/30/15 | C20106-St Pius X Church | 20.24 |
| 01/30/15 | C20411-Presentation of the BVM Church | 33.12 |
| 01/30/15 | C20502-Our Lady of Guadalupe | 99.36 |
| 01/30/15 | C30404-St Pascal Baylon Catholic Church | 77.28 |
| 01/30/15 | C20314-St Bernard Church | 246.56 |
| 01/30/15 | C20204-Nativity of Our Lord Church | 1,170.24 |
| 01/30/15 | C20301-Cathedral of St Paul | 1,269.60 |
| 01/30/15 | C20601-St Agatha Church | 73.60 |
| 01/30/15 | C20602-St John the Baptist Church | 303.60 |
| 01/30/15 | C20808-Annunciation Church | 73.60 |
| 01/30/15 | C20913-St Mary of the Lake Church | 1,317.44 |
| 01/30/15 | C21018-St George Church | 182.16 |
| 01/30/15 | C21307-All Saints Church | 198.72 |
| 01/30/15 | C21507-Pax Christi Church | 2,053.44 |
| 01/30/15 | C20114-St Francis Xavier Church | 101.20 |
| 01/30/15 | C20116-St Joseph Church | 217.12 |
| 01/30/15 | C20132-St Gregory the Great Church | 443.44 |
| 01/30/15 | C20212-Maternity of the BVM | 491.28 |
| 01/30/15 | C20304-Assumption Church | 1,260.40 |
| 01/30/15 | C20406-St Thomas the Apostle Church | 287.04 |
| 01/30/15 | C20605-St Pius V Church | 294.40 |
| 01/30/15 | C20606-St Michael Church | 171.12 |
| 01/30/15 | C20607-St Paul Church | 112.24 |
| 01/30/15 | C20610-St Joseph Church | 699.20 |
| 01/30/15 | C20709-Most Holy Redeemer | 362.48 |
| 01/30/15 | C20736-St Catherine Church | 53.36 |
| 01/30/15 | C20901-Our Lady of Grace Church | 1,670.72 |
| 01/30/15 | C20902-St Patrick Church | 776.48 |
| 01/30/15 | C20903-St Gabriel the Archangel Church | 954.96 |
| 01/30/15 | C20904-St Gabriel the Archangel Church | 546.48 |
| 01/30/15 | C20907-Immaculate Heart of Mary | 653.20 |
| 01/30/15 | C20908-Good Shepherd Church | 369.84 |
| 01/30/15 | C20911-ST RAPHAEL CHURCH | 846.40 |
| 01/30/15 | C21005-St Nicholas Church | 132.48 |
| 01/30/15 | C21009-St Victoria Church | 710.24 |
| 01/30/15 | C21011-St Therese Church | 888.72 |
| 01/30/15 | C21101-St Anne Church | 277.84 |
| 01/30/15 | C21102-SS PETER AND PAUL | 187.68 |
| 01/30/15 | C21117-St Thomas the Apostle | 294.40 |
| 01/30/15 | C21303-Holy Cross Church | 380.88 |
| 01/30/15 | C21306-St Boniface Church | 114.08 |
| 01/30/15 | C21309-Ascension Church | 283.36 |
| 01/30/15 | C21311-St Anne Church | 156.40 |
| 01/30/15 | C21312-St Hedwig Church | 233.68 |
| 01/30/15 | C21401-St Olaf Church | 574.08 |
| 01/30/15 | C21404-St Stephen Church | 88.32 |
| 01/30/15 | C31407-ST HELENA CHURCH | 329.36 |
| 01/30/15 | C31410-Our Lady of Peace | 472.88 |
| 01/30/15 | C31418-St Leonard of Port Maurice | 64.40 |
| 01/30/15 | C21502-Assumption Church | 599.84 |
| 01/29/15 | C5929-Crest View Senior Communities | 650.00 |
| 01/29/15 | C3269-Premier Banks | 800.00 |
| 01/29/15 | C12299-Linda Hansen | 16.00 |
| 01/29/15 | C12135-Joyce Harnisch | 16.00 |
| 01/29/15 | C7250-St Mark Catholic School | 535.35 |
| 01/29/15 | C12910-Solution Marketing | 15.00 |
| 01/29/15 | C12972-Carolina Direct Bedding | 12.50 |
| 01/29/15 | C12982-Pine Haven Resort | 24.00 |
| 01/29/15 | C13080-Larry Bengert | 36.00 |
| 01/29/15 | C6219-Episcopal Homes | 2,100.00 |
| 01/29/15 | C5302-YMT Vacations | 730.40 |
| 01/29/15 | C291-Saint Therese, Inc. | 793.00 |
| 01/29/15 | C3214-The Towers, LLC | 1,524.83 |
| 01/29/15 | C3938-Food for the Poor | 4,371.60 |
| 01/29/15 | C13136-Proximo Travel | 199.98 |
| 01/29/15 | C4093-Chanhassen Dinner Theatre | 300.00 |
| 01/29/15 | C12598-Knotty Pines Resort | 19.50 |
| 01/29/15 | C3919-Beth Lewis | 17.25 |
| 01/29/15 | C13137-St Anthony Spirituality Center | 75.00 |
| 01/29/15 | C13137-St Anthony Spirituality Center | 67.50 |

# Archdiocese of Saint Paul and Minneapolis
## Case #15-30125
## Post-Petition Accounts Receivable
## January 16 - 31, 2015

| Date | Description | Post-Petition Amount |
|---|---|---|
| 01/29/15 | C3790-Linda Stewart | 60.00 |
| 01/29/15 | C13281-St Charles Borromeo School | 483.00 |
| 01/29/15 | C10435-Sweeney Hagerman | 25.00 |
| 01/29/15 | C7811-Astound Video Duplicating and Transfer | 35.00 |
| 01/29/15 | C4185-Walter Wescott | 17.25 |
| 01/29/15 | C12095-Jerry Biese | 17.25 |
| 01/29/15 | C12068-MJS3 Services Inc./ DBA Handyman Matters | 37.50 |
| 01/29/15 | C10105-Arrow Lift | 16.00 |
| 01/29/15 | C11270-Edward Gross, Attorney | 17.25 |
| 01/29/15 | C12327-Mark Michaels | 11.00 |
| 01/29/15 | C12327-Mark Michaels | 11.00 |
| 01/29/15 | C11269-Merriam Park Painting | 17.25 |
| 01/29/15 | C7521-Painting by Jerry Wind | 12.00 |
| 01/29/15 | C12048-Dennis Heigl Painting | 16.95 |
| 01/29/15 | C2025-Metropolitan Tribunal | 270.00 |
| 01/29/15 | C2003-Archdiocese of Saint Paul and Minneapolis | 607.50 |
| 01/29/15 | C13282-David Haas | 740.00 |
| 01/29/15 | C13280-John Linstroth | 15.00 |
| 01/31/15 | C291-Saint Therese, Inc. | 200.00 |
| 01/31/15 | C2184-St Agnes School | 210.00 |
| 01/31/15 | C878-Benedictine Health Center at Innsbruck | 100.00 |
| 01/31/15 | C3214-The Towers, LLC | 240.00 |
| 01/31/15 | C5106-St Patrick's Guild | 150.00 |
| 01/31/15 | C8996-University of St Thomas Catholic Studies | 150.00 |
| 01/31/15 | C2025-Metropolitan Tribunal | 100.00 |
| 01/31/15 | C20106-St Pius X Church | 11.60 |
| 01/31/15 | C20212-Maternity of the BVM | 46.80 |
| 01/31/15 | C20301-Cathedral of St Paul | 145.00 |
| 01/31/15 | C20304-Assumption Church | 110.50 |
| 01/31/15 | C20405-Transfiguration Church | 37.05 |
| 01/31/15 | C20414-St Peter Church | 37.05 |
| 01/31/15 | C20503-St Michael Church | 24.70 |
| 01/31/15 | C20903-St Gabriel the Archangel Church | 24.70 |
| 01/31/15 | C21069-Our Lady of Peace Home | 5.80 |
| 01/31/15 | C21113-St Michael Church | 24.70 |
| 01/31/15 | C21118-Immaculate Conception Church | 12.35 |
| 01/31/15 | C21303-Holy Cross Church | 49.40 |
| 01/31/15 | C21401-St Olaf Church | 110.50 |
| 01/31/15 | C22624-Ss Peter & Paul Church | 23.20 |
| 01/31/15 | C22632-Corpus Christi Church | 70.20 |
| 01/31/15 | C23265-Regina Medical Complex | 17.40 |
| 01/31/15 | C27987-St John Vianney Seminary | 4.94 |
| | **ACCTS REC - PRINT SHOP BILLINGS** | |
| 01/31/15 | PRINTING SERVICES CHARGES | 1,385.55 |
| | **ACCTS REC - SPECIAL SERVICES BILLINGS** | |
| 01/31/15 | SPECIAL SERVICES - POSTAGE | 266.30 |
| 01/31/15 | SPECIAL SERVICES - COPIES | 84.15 |
| | **ACCTS REC - MISC BILLINGS** | |
| 01/27/15 | 2nd Quarter Tribunal Billings | 6,100.00 |
| | **CLEARING ACCOUNT** | |
| 01/29/15 | 1/2 Housing to Post Filing | 9,925.00 |
| 01/29/15 | 1/2 1ST OF MONTH JANUARY | 27,786.06 |
| 01/30/15 | Reclass CC Donation | 200.00 |
| 01/30/15 | Adj CS Deferred Revenue | 1,499.92 |
| 01/30/15 | Adj CS Deferred Revenue | 1,823.31 |
| | **ACCTS REC - TELEPHONE CHARGE** | |
| 01/31/15 | Monthly Telephone Charge-Prop | 85.00 |
| 01/31/15 | Monthly Telephone Charge-ACCW | 34.00 |
| | **ACCTS REC - PRIEST LIFE FUND EXPENSE** | |
| 01/31/15 | BENEFIT PLAN ADMIN CHG-REVENUE | 834.36 |
| | **ACCTS REC - LAY EMPLOYEE PENSION PLAN EXPENSE** | |
| 01/31/15 | PRINTING SERVICES CHARGES | 2,064.15 |

# Archdiocese of Saint Paul and Minneapolis
### Case # 15-30125
## Post-Petition Accounts Receivable
## January 16 - 31, 2015

| Date | Description | Post-Petition Amount |
|------|-------------|---------------------:|
| 01/31/15 | SPECIAL SERVICES - COPIES | 1.05 |
| 01/31/15 | BENEFIT PLAN ADMIN CHG-REVENUE | 7,910.35 |
| | | |
| | **ACCTS REC - PRIEST PENSION PLAN EXPENSE** | |
| 01/31/15 | BENEFIT PLAN ADMIN CHG-REVENUE | 2,213.34 |
| | | |
| | **ACCTS REC - AMBP \ CHS** | |
| 01/31/15 | BENEFIT PLAN ADMIN CHG-REVENUE | 2,649.19 |
| | | |
| | **ACCTS REC - INTERNATIONAL PRIEST PENSION EXPENSES** | |
| 01/20/15 | CORPORATE HEALTH SYSTEMS INC | 39.55 |
| | | |
| | **RECEIVABLE - GENERAL INSURANCE FUND** | |
| 01/29/15 | PAYROLL - REGULAR | 8,287.94 |
| 01/29/15 | PAYROLL - FICA | 625.32 |
| 01/31/15 | PRINTING SERVICES - 1411285 | 2,518.79 |
| 01/30/15 | Payroll Accrual | 4,143.97 |
| 01/30/15 | Payroll Accrual | 312.66 |
| 01/31/15 | SPECIAL SERVICES - 1411285 | 52.28 |
| 01/31/15 | SPECIAL SERVICES - 1411285 | 42.05 |
| 01/30/15 | Reclass ER TDA and Health OPCY 1411285 | 3,260.90 |
| 01/31/15 | OPCY ADMIN CHG - REVENUE | 618.16 |
| 01/31/15 | ADGIF ADMIN CHG - REVENUE | 3,184.06 |
| 01/31/15 | ADGIF CHECK NOT YET DEPOSITED | 0.00 |
| 01/21/15 | VERNON COMPANY | 131.00 |
| | | |
| | **YEAR END RECEIVABLES** | |
| 01/31/15 | ADGIF CHECK NOT YET DEPOSITED | 33,309.06 |
| | | |
| | **ACCTS REC - ADGIF PROGRAM** | |
| 01/31/15 | BOOK GENERAL INSURANCE ACTIVITY 1/16-1/31 Portion | 691,962.78 |
| | | |
| | **POST PETITION AR** | **1,190,305.88** |

Archdiocese of Saint Paul and Minneapolis
Case #: 15-30125
Accounts Receivable Recap
January 31, 2015

| Corp. No. | Name | Location | General Insurance Balance Due | Assessments Balance Due | Priest Benefits Balance Due | Asbestos Balance Due | Parish Acctg Serv Center | Int'l Priest Pension | Sabbaticals Balance | Total Billings Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 100 | ST CHARLES CHURCH | BAYPORT | 1,365 | 37,343 | 0 | | 1,333 | | 260 | 40,301 |
| 101 | ST PIUS V CHURCH | CANNON FALLS | 2,610 | 0 | 0 | | 1,333 | | 0 | 3,943 |
| 102 | ST PATRICK CHURCH | CEDAR | 9,839 | 20,000 | 0 | | | | 0 | 29,839 |
| 103 | ST JOSEPH CHURCH | CIRCLE PINES | 9,791 | 69,955 | 0 | 0 | | | 0 | 79,746 |
| 104 | ST RITA CHURCH | COTTAGE GROVE | 6,100 | 31,580 | 0 | | | | 0 | 37,680 |
| 108 | ST PATRICK CHURCH | FARIBAULT | 1,710 | 4,810 | 0 | | | | 0 | 6,520 |
| 109 | ST MICHAEL CHURCH | FARMINGTON | 5,628 | 18,329 | 0 | | 4,244 | | 0 | 28,200 |
| 110 | ST PETER CHURCH | FOREST LAKE | 10,703 | 0 | 0 | | | | 260 | 10,963 |
| 111 | HOLY TRINITY CHURCH | GOODHUE | 2,722 | 0 | 0 | | | | 0 | 2,722 |
| 112 | ST COLUMBKILL CHURCH-BELLE CK | GOODHUE | 0 | | | | | | 0 | 0 |
| 113 | ST MARY CHURCH - BELLECHESTER | GOODHUE | 0 | | | | | | 0 | 0 |
| 115 | ST MARY CHURCH - NEW TRIER | HAMPTON | 2,277 | 0 | 0 | | | | 0 | 2,277 |
| 116 | ST MATHIAS CHURCH | HAMPTON | 2,079 | 0 | 0 | | | | 0 | 2,079 |
| 118 | ST JOSEPH CHURCH | MIESVILLE | 2,444 | 0 | | | | | 0 | 2,444 |
| 119 | ST GENEVIEVE CHURCH | CENTERVILLE | 5,001 | 12,345 | 0 | | | | 0 | 17,346 |
| 120 | ST JOHN THE BAPTIST CHURCH | HUGO | | (0) | | | | | | (0) |
| 121 | GUARDIAN ANGELS CHURCH | OAKDALE | 7,408 | 25,991 | 0 | 0 | | | 0 | 33,399 |
| 122 | ST FRANCIS OF ASSISI CHURCH | LAKELAND | 2,970 | 11,460 | 0 | | | | 0 | 14,430 |
| 123 | ALL SAINTS CHURCH | LAKEVILLE | 20,428 | 56,823 | 0 | | | | 0 | 77,251 |
| 124 | ST BRIDGET OF SWEDEN CHURCH | LINDSTROM | 1,565 | 9,934 | (836) | | 2,667 | | 0 | 13,330 |
| 125 | IMMACULATE CONCEPTION CHURCH | LONSDALE | 1,935 | 0 | 0 | | | | 0 | 1,935 |
| 126 | ANNUNCIATION CHURCH -HAZELWOOD | NORTHFIELD | 3,372 | 6,362 | 2,716 | | | 1,450 | 325 | 14,225 |
| 127 | ST DOMINIC CHURCH | NORTHFIELD | 7,756 | 22,532 | 0 | | | | 0 | 30,288 |
| 128 | ST JOSEPH CHURCH | RED WING | 6,781 | 280,610 | 0 | | | | 0 | 287,391 |
| 129 | RISEN SAVIOR CHURCH | BURNSVILLE | 8,109 | 22,504 | 0 | | | | 0 | 30,613 |
| 130 | ST JOSEPH | ROSEMOUNT | 12,292 | 30,833 | 0 | | | | 0 | 43,124 |
| 131 | SACRED HEART | RUSH CITY | 1,311 | 3,211 | 0 | | | | 0 | 4,522 |
| 132 | ST GREGORY THE GREAT CHURCH | NORTH BRANCH | 2,527 | 9,500 | 0 | | | | 0 | 12,027 |
| 133 | ST THOMAS AQUINAS CHURCH | SAINT PAUL PARK | 5,692 | 20,669 | 0 | | | | 0 | 26,361 |
| 134 | HOLY TRINITY CHURCH | SOUTH SAINT PAUL | 10,712 | 23,372 | 0 | | | | 0 | 34,084 |
| 135 | ST JOHN VIANNEY CHURCH | SOUTH SAINT PAUL | 4,358 | 246,587 | 0 | | | | 0 | 250,944 |
| 137 | ST PATRICK CHURCH | INVER GROVE HEIGHTS | 7,317 | 148,658 | 0 | | 2,583 | | 0 | 158,558 |
| 138 | ST MARY CHURCH | STILLWATER | 3,658 | 28,626 | 0 | | | | 0 | 32,284 |
| 139 | ST MICHAEL - PARISH CENTER | STILLWATER | 13,015 | 20,184 | 0 | | | | 0 | 33,199 |
| 140 | ST FRANCIS XAVIER - FRANCONIA | TAYLORS FALLS | 487 | 0 | | | | | 0 | 487 |
| 141 | ST JOSEPH CHURCH | TAYLORS FALLS | 1,491 | 0 | 0 | | | | 0 | 1,491 |
| 142 | ST JOHN THE BAPTIST CHURCH | VERMILLION | 4,554 | 0 | | | | | 0 | 4,554 |
| 144 | MOST HOLY TRINITY CHURCH | VESELI | 1,981 | 0 | | | | | 0 | 1,981 |
| 145 | ST NICHOLAS CHURCH | NEW MARKET | 3,090 | 0 | | | | | 0 | 3,090 |
| 147 | ST LOUIS CHURCH | SAINT PAUL | 5,375 | 0 | | | | | 0 | 5,375 |
| 148 | ST MARY CHURCH | SAINT PAUL | 4,023 | 43,873 | | | | | 0 | 47,896 |
| 149 | ST PATRICK CHURCH | SAINT PAUL | 2,387 | 0 | | | | | 0 | 2,387 |
| 150 | CATHEDRAL OF ST PAUL | SAINT PAUL | 22,205 | 0 | | | | | 0 | 22,205 |
| 151 | ASSUMPTION CHURCH | SAINT PAUL | 7,011 | 39,401 | 0 | | | | 260 | 46,671 |
| 153 | ST FRANCIS DE SALES CHURCH | SAINT PAUL | 164,049 | 410,293 | 0 | | | | 0 | 574,341 |
| 154 | ST STANISLAUS CHURCH | SAINT PAUL | 3,286 | 11,308 | 0 | | | | 0 | 14,594 |
| 155 | ST ADALBERT CHURCT | SAINT PAUL | 2,385 | 0 | | | | | 0 | 2,385 |
| 156 | ST AGNES CHURCH | SAINT PAUL | 19,513 | 2,303 | 0 | | | | 0 | 21,816 |
| 159 | ST COLUMBA CHURCH | SAINT PAUL | 228,579 | 370,098 | 0 | | | | 0 | 598,677 |
| 160 | ST MARK CHURCH | SAINT PAUL | 480,718 | 849,513 | 0 | | 2,772 | | 0 | 1,333,004 |
| 161 | ST PETER CLAVER CHURCH | SAINT PAUL | 56,353 | 9,737 | 2,507 | | 534 | | 0 | 69,131 |
| 162 | ST AGATHA CHURCH - COATES | SAINT PAUL | 426 | 0 | | | | | 0 | 426 |
| 163 | HOLY SPIRIT CHURCH | SAINT PAUL | 11,435 | 94,903 | 0 | | | | 0 | 106,338 |
| 166 | ST THOMAS MORE | SAINT PAUL | 11,379 | 57,118 | 0 | | 2,500 | | 0 | 70,997 |
| 167 | NATIVITY CHURCH | SAINT PAUL | 49,122 | 159,722 | 0 | | | | 0 | 208,845 |
| 168 | SACRED HEART CHURCH | SAINT PAUL | 6,442 | 0 | 0 | | | | 0 | 6,442 |
| 169 | ST CASIMIR CHURCH | SAINT PAUL | 4,939 | 0 | | | | | 0 | 4,939 |
| 170 | ST JOHN OF ST PAUL CHURCH | SAINT PAUL | | | | | | | | 0 |
| 171 | ST PASCAL BAYLON CHURCH | SAINT PAUL | 90,097 | 819,102 | 17,389 | | | | 0 | 926,587 |
| 172 | OUR LADY OF GUADALUPE CHURCH | SAINT PAUL | 3,951 | 6,043 | (3,342) | | 2,600 | | 0 | 9,252 |
| 173 | ST MATTHEW CHURCH | SAINT PAUL | 575,305 | 537,713 | 68,145 | | 4,000 | | 0 | 1,185,163 |
| 174 | CORPUS CHRISTI CHURCH | ROSEVILLE | 2,935 | 12,892 | 0 | | | | 0 | 15,827 |
| 175 | HOLY CHILDHOOD CHURCH | SAINT PAUL | 3,026 | 6,276 | 0 | | | | 0 | 9,301 |
| 177 | PRESENTATION BL VIRGIN CHURCH | MAPLEWOOD | 78,473 | 183,185 | 1 | | | | 0 | 261,659 |
| 178 | SAINT AMBROSE OF WOODBURY | WOODBURY | 23,575 | 59,399 | 2,507 | | | | 0 | 85,480 |
| 179 | ST PETER CHURCH | NORTH SAINT PAUL | 14,295 | 36,593 | 0 | | | | 0 | 50,888 |
| 180 | ST MARY OF THE LAKE CHURCH | WHITE BEAR LAKE | 16,403 | 53,797 | 0 | | 6,812 | | 0 | 77,012 |
| 181 | ST PIUS X CHURCH | WHITE BEAR LAKE | 35,426 | 235,463 | 7,520 | | | | 0 | 278,408 |
| 182 | ST JOHN THE BAPTIST CHURCH | NEW BRIGHTON | 21,310 | 79,735 | 0 | | | | 0 | 101,045 |
| 183 | ST ODILIA CHURCH | SHOREVIEW | 20,475 | 0 | | | | | 0 | 20,475 |
| 184 | ST ROSE OF LIMA CHURCH | ROSEVILLE | 11,161 | 30,300 | (0) | | | | 0 | 41,460 |
| 185 | ST CECILIA CHURCH | SAINT PAUL | 1,659 | 0 | 1,253 | | | | 0 | 2,912 |
| 186 | ST JUDE OF THE LAKE CHURCH | MAHTOMEDI | 7,453 | 36,375 | 0 | | 2,500 | | 0 | 46,328 |
| 187 | MATERNITY B V MARY CHURCH | SAINT PAUL | 6,828 | 3,970 | 0 | | | | 0 | 10,799 |
| 191 | ST BERNARD CHURCH | SAINT PAUL | 736,968 | 32,901 | 50,388 | 0 | 2,500 | | | 822,757 |
| 192 | ST JEROME CHURCH | MAPLEWOOD | 6,071 | 0 | (2,507) | | 2,750 | | 0 | 6,314 |
| 193 | ST JOHN THE EVANGELIST CHURCH | LITTLE CANADA | 10,595 | 30,774 | 0 | | | | 0 | 41,368 |
| 194 | ST JOSEPH CHURCH | WEST SAINT PAUL | 15,003 | 0 | | | | | 0 | 15,003 |
| 195 | ST MICHAEL CHURCH | WEST SAINT PAUL | 8,605 | 13,088 | 1,253 | | 3,106 | | 0 | 26,052 |
| 196 | BLESSED SACRAMENT CHURCH | SAINT PAUL | 6,228 | 127,219 | 0 | | | | 0 | 133,447 |
| 197 | ST THOMAS | SAINT PAUL | | | | | | | | 0 |
| 198 | TRANSFIGURATION CHURCH | OAKDALE | 20,709 | 179,433 | 0 | | 3,158 | | 0 | 203,300 |
| 199 | ST PETER CHURCH | MENDOTA | 6,657 | 123,604 | 0 | | | | 0 | 130,261 |
| 200 | ST ALBERT CHURCH | ALBERTVILLE | 2,653 | 9,563 | 0 | | | | 0 | 12,215 |
| 201 | ST IGNATIUS CHURCH | ANNANDALE | 2,767 | 6,567 | 0 | | | | 0 | 9,334 |
| 202 | ST STEPHEN CHURCH | ANOKA | 21,779 | 56,757 | 0 | | | | 260 | 78,795 |
| 203 | ST FRANCIS XAVIER CHURCH | BUFFALO | 11,477 | 0 | 0 | | | | 260 | 11,737 |
| 204 | ST HUBERT CHURCH | CHANHASSEN | 25,588 | 48,501 | 0 | | | | 0 | 74,090 |
| 205 | GUARDIAN ANGELS CHURCH | CHASKA | 7,218 | 81,929 | 0 | | 2,500 | | 0 | 91,647 |
| 206 | ST NICHOLAS CHURCH | CARVER | 1,086 | 3,151 | 0 | | | | 0 | 4,236 |

Archdiocese of Saint Paul and Minneapolis
Case #: 15-30125
Accounts Receivable Recap
January 31, 2015

| Corp. No. | Name | Location | General Insurance Balance Due | Assessments Balance Due | Priest Benefits Balance Due | Asbestos Balance Due | Parish Acctg Serv Center | Int'l Priest Pension | Sabbaticals Balance | Total Billings Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 207 | ST LUKE CHURCH | CLEARWATER | 2,017 | 6,796 | 0 | | | | 0 | 8,813 |
| 208 | ST BERNARD CHURCH | COLOGNE | 3,613 | 6,073 | (417) | | 1,433 | | 0 | 10,702 |
| 209 | ST JOHN THE BAPTIST CHURCH | DAYTON | 2,391 | 4,863 | 0 | | | | 0 | 7,254 |
| 210 | ST JOSEPH CHURCH | DELANO | 1,099 | 0 | | 0 | | | | 1,099 |
| 211 | ST MARY OF CZETOCHOWA CHURCH | DELANO | 2,252 | (1,041) | 1,253 | | | | 130 | 2,594 |
| 212 | ST PETER CHURCH | DELANO | 7,496 | 46,192 | 0 | | 4,923 | | 0 | 58,612 |
| 213 | ST JOHN THE BAPTIST CHURCH | EXCELSIOR | 8,738 | 0 | 0 | | | | 0 | 8,738 |
| 214 | ST ANNE CHURCH | HAMEL | 2,643 | 0 | (1) | | | | 0 | 2,643 |
| 215 | ST THOMAS THE APOSTLE CHURCH | CORCORAN | 2,478 | 0 | 0 | | | | | 2,478 |
| 216 | ST JOHN THE EVANGELIST CHURCH | HOPKINS | 12,126 | 910 | 0 | | | | 0 | 13,036 |
| 217 | ST JOSEPH CHURCH | HOPKINS | (0) | 22,252 | 0 | 0 | | | | 22,252 |
| 218 | IMMACULATE HEART MARY CHURCH | MINNETONKA | 55,376 | 174,698 | 9,713 | 0 | 1,375 | | 0 | 241,161 |
| 219 | ST CATHERINE CHURCH-SPRING LAKE | JORDAN | 617 | 0 | 0 | | | | 0 | 617 |
| 221 | ST JOHN THE BAPTIST CHURCH | JORDAN | 8,798 | 85,494 | 0 | | 2,500 | | 0 | 96,791 |
| 223 | ST GEORGE CHURCH | LONG LAKE | 2,241 | 5,440 | 0 | | | | 0 | 7,681 |
| 224 | SS PETER AND PAUL CHURCH | LORETTO | 4,631 | 2,881 | | | | | 0 | 7,512 |
| 225 | ST TIMOTHY CHURCH | MAPLE LAKE | 6,807 | 0 | 0 | | | | 0 | 6,807 |
| 226 | ST HENRY CHURCH | MONTICELLO | 6,112 | 15,907 | 0 | | 2,667 | | 0 | 24,686 |
| 227 | OUR LADY OF LAKE CHURCH | MOUND | 9,075 | 207,588 | 0 | | | | 0 | 216,663 |
| 228 | ASCENSION CHURCH | NORWOOD | 1,952 | 0 | 0 | | | | 0 | 1,952 |
| 229 | ST VINCENT DE PAUL CHURCH | BROOKLYN PARK | 19,164 | 41,915 | 0 | | 1,250 | | 0 | 62,329 |
| 231 | ST MICHAEL CHURCH | PRIOR LAKE | 17,747 | 225,301 | (2,507) | | 4,676 | | 0 | 245,217 |
| 233 | ST BONIFACE CHURCH | ST BONIFACIUS | 2,804 | 5,815 | 0 | | | | 0 | 8,619 |
| 234 | ST MICHAEL CHURCH | SAINT MICHAEL | 18,407 | 0 | 0 | | | | 0 | 18,407 |
| 235 | MARY MOTHER OF THE CHURCH | BURNSVILLE | 10,585 | 34,507 | 0 | | | | 260 | 45,351 |
| 236 | ST JOHN THE BAPTIST CHURCH | SAVAGE | 29,545 | 55,494 | 0 | | | | 0 | 85,038 |
| 237 | ST MARK CHURCH | SHAKOPEE | | 0 | | | | | | 0 |
| 238 | ST MARY CHURCH | SHAKOPEE | 11,961 | 33,200 | 0 | | | | 0 | 45,161 |
| 239 | ST MARY OF PURIFICATION CHURCH | SHAKOPEE | | 0 | | | | | | 0 |
| 240 | ST VICTORIA CHURCH | VICTORIA | 15,262 | 20,927 | 2,507 | | | | 0 | 38,696 |
| 241 | ST JOSEPH CHURCH | WACONIA | 11,203 | 0 | 0 | | | | 0 | 11,203 |
| 242 | IMMACULATE CONCEPTION CHURCH | WATERTOWN | 2,376 | 0 | 0 | | | | 0 | 2,376 |
| 243 | ST MARY CHURCH | WAVERLY | 4,370 | 10,058 | 0 | | | | 0 | 14,428 |
| 244 | HOLY NAME CHURCH | MINNEAPOLIS | 11,838 | 178,130 | 5,013 | | | | 0 | 194,981 |
| 245 | ST BARTHOLOMEW CHURCH | WAYZATA | 11,118 | 43,222 | 0 | | | | 0 | 54,340 |
| 246 | ST THERESE CHURCH - DEEPHAVEN | WAYZATA | 13,036 | 418,071 | 0 | | | | 520 | 431,627 |
| 247 | ST JOSEPH THE WORKER CHURCH | MAPLE GROVE | 9,875 | 31,277 | 0 | 852 | | | 0 | 42,004 |
| 248 | ST OLAF CHURCH | MINNEAPOLIS | 20,459 | 62,300 | 5,013 | | | | 0 | 87,771 |
| 249 | BASILICA OF ST MARY | MINNEAPOLIS | 34,859 | 225,467 | 0 | | | | 0 | 260,326 |
| 250 | HOLY ROSARY CHURCH | MINNEAPOLIS | | 332,307 | | | | | 0 | 332,307 |
| 252 | ST STEPHEN CHURCH | MINNEAPOLIS | 6,172 | 14,553 | 0 | | 1,250 | | 0 | 21,975 |
| 253 | ST ALBERT THE GREAT CHURCH | MINNEAPOLIS | 4,678 | 9,455 | | | | | 0 | 14,133 |
| 254 | ST HELENA CHURCH | MINNEAPOLIS | 7,318 | 9,304 | (836) | | 2,500 | | 0 | 18,286 |
| 255 | HOLY NAME CHURCH - MEDINA | WAYZATA | 20,200 | 0 | 0 | 0 | | | 0 | 20,200 |
| 256 | INCARNATION CHURCH | MINNEAPOLIS | 545,949 | 750,464 | 0 | 0 | 2,733 | 1,450 | 0 | 1,300,596 |
| 257 | ST JOAN OF ARC CHURCH | MINNEAPOLIS | 9,852 | 28,239 | 0 | 0 | | | 0 | 38,091 |
| 258 | ST LEONARD PORT MAURICE CHURCH | MINNEAPOLIS | 604 | 3,927 | | | | | 0 | 4,531 |
| 259 | VISITATION CHURCH | MINNEAPOLIS | | 0 | | | | | | 0 |
| 260 | CHRIST THE KING CHURCH | MINNEAPOLIS | 8,325 | 69,968 | 0 | | | | 0 | 78,293 |
| 261 | ST THOMAS THE APOSTLE CHURCH | MINNEAPOLIS | 6,466 | 0 | 0 | | | | 0 | 6,467 |
| 262 | ASCENSION CHURCH | MINNEAPOLIS | 13,315 | 45,478 | 2,507 | | | | 0 | 61,299 |
| 265 | ST AUSTIN CHURCH | MINNEAPOLIS | | 0 | | | | | | 0 |
| 266 | ST BRIDGET CHURCH | MINNEAPOLIS | 6,258 | 12,244 | | | | | 0 | 18,502 |
| 267 | ALL SAINTS CHURCH | MINNEAPOLIS | 2,007 | 2,209 | | | | | 0 | 4,216 |
| 268 | HOLY CROSS CHURCH | MINNEAPOLIS | 7,505 | 0 | 0 | | | | 0 | 7,505 |
| 269 | ST ANTHONY OF PADUA CHURCH | MINNEAPOLIS | | 0 | | | | | | 0 |
| 270 | ST BONIFACE CHURCH | MINNEAPOLIS | 2,251 | 3,423 | 0 | | | | 0 | 5,674 |
| 271 | ST CYRIL CHURCH | MINNEAPOLIS | 2,512 | 67,835 | | | | | 0 | 70,347 |
| 272 | OUR LADY OF LOURDES CHURCH | MINNEAPOLIS | 11,979 | 81,584 | 2,729 | | 2,183 | | 0 | 98,476 |
| 273 | ST FRANCES CABRINI CHURCH | MINNEAPOLIS | 1,496 | 0 | 0 | | | | 0 | 1,496 |
| 274 | ST LAWRENCE CHURCH | MINNEAPOLIS | 3,580 | 7,995 | 0 | | | | 0 | 11,575 |
| 276 | HOLY FAMILY CHURCH | SAINT LOUIS PARK | 9,333 | 0 | 0 | | | | 0 | 9,333 |
| 277 | MOST HOLY TRINITY CHURCH | SAINT LOUIS PARK | | 0 | | | | | | 0 |
| 280 | OUR LADY OF MT CARMEL CHURCH | MINNEAPOLIS | 882 | 0 | 0 | | 1,250 | | 0 | 2,132 |
| 281 | ST CHARLES BORROMEO CHURCH | MINNEAPOLIS | 15,729 | 46,336 | 3,342 | | | | 0 | 65,408 |
| 282 | ST CLEMENT CHURCH | MINNEAPOLIS | 110 | 0 | 0 | | | | 0 | 110 |
| 283 | ST HEDWIG CHURCH | MINNEAPOLIS | 943 | 4,440 | 0 | | | | 0 | 5,383 |
| 284 | ANNUNCIATION CHURCH | MINNEAPOLIS | 15,509 | 0 | 0 | | | | 0 | 15,509 |
| 285 | NATIVITY OF MARY CHURCH | MINNEAPOLIS | 11,731 | 119,297 | 0 | | | | 0 | 131,028 |
| 286 | ST BONAVENTURE CHURCH | BLOOMINGTON | 3,492 | 15,462 | | | | | 0 | 18,954 |
| 287 | IMMACULATE CONCEPTION CHURCH | COLUMBIA HEIGHTS | 20,496 | 235,412 | 2,507 | | | | 0 | 258,414 |
| 288 | SACRED HEART CHURCH | ROBBINSDALE | 9,791 | 26,836 | 0 | | | | 0 | 36,627 |
| 289 | ST MARGARET MARY CHURCH | GOLDEN VALLEY | 4,094 | 14,832 | 1,671 | | | | 0 | 20,596 |
| 290 | ASSUMPTION CHURCH | RICHFIELD | 5,529 | 8,155 | 0 | 0 | 2,583 | | 0 | 16,268 |
| 291 | ST PETER CHURCH | RICHFIELD | 5,974 | 18,305 | 2,507 | | | | 0 | 26,786 |
| 292 | ST RICHARD CHURCH | RICHFIELD | 6,210 | 0 | 0 | | 590 | | 0 | 6,800 |
| 293 | GOOD SHEPHARD CHURCH | GOLDEN VALLEY | 5,774 | 0 | 0 | | | | 0 | 5,774 |
| 294 | ST JOSEPH CHURCH | NEW HOPE | 7,429 | 30,327 | 0 | 0 | | | 0 | 37,756 |
| 295 | ST MARY OF THE LAKE CHURCH | PLYMOUTH | 5,194 | 18,788 | 0 | | | | 0 | 23,981 |
| 296 | ST RAPHAEL CHURCH | CRYSTAL | 10,743 | 0 | 0 | | | | 0 | 10,743 |
| 297 | ST ALPHONSUS CHRUCH | BROOKLYN CENTER | 14,357 | 41,053 | | | | | 0 | 55,410 |
| 298 | OUR LADY OF VICTORY CHURCH | MINNEAPOLIS | 3,754 | 15,473 | 0 | | | | 0 | 19,227 |
| 299 | ST WILLIAM CHURCH | FRIDLEY | 3,776 | 13,432 | 0 | | | | 0 | 17,208 |
| 300 | EPIPHANY CHURCH | COON RAPIDS | 23,998 | 0 | 0 | | | | 0 | 23,998 |
| 301 | ST TIMOTHY CHURCH | BLAINE | 11,537 | 24,595 | 0 | | | | 0 | 36,133 |
| 302 | OUR LADY OF GRACE CHURCH | EDINA | 21,084 | 61,155 | 0 | | | | 0 | 82,239 |
| 303 | ST PATRICK CHURCH | EDINA | 10,711 | 23,360 | 0 | | | | 0 | 34,071 |
| 304 | ST EDWARD CHURCH | BLOOMINGTON | 6,926 | 0 | 0 | | | | 0 | 6,926 |
| 305 | ST GERARD CHURCH | BROOKLYN PARK | 6,956 | 15,831 | | | | | 0 | 22,786 |
| 306 | ST MICHAEL CHURCH | PINE ISLAND | 1,146 | 4,305 | 0 | | | | 0 | 5,451 |

Archdiocese of Saint Paul and Minneapolis
Case #: 15-30125
Accounts Receivable Recap
January 31, 2015

| Corp. No. | Name | Location | General Insurance Balance Due | Assessments Balance Due | Priest Benefits Balance Due | Asbestos Balance Due | Parish Acctg Serv Center | Int'l Priest Pension | Sabbaticals Balance | Total Billings Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 307 | ST MICHAEL CHURCH | KENYON | 614 | 0 | 0 | | | | 0 | 614 |
| 308 | ST PAUL CHURCH | ZUMBROTA | 689 | 0 | 0 | | | | 0 | 689 |
| 310 | OUR LADY OF THE PRAIRIE CHURCH | BELLE PLAINE | 4,466 | 16,007 | 0 | | | | 260 | 20,733 |
| 312 | NATIVITY CHURCH | CLEVELAND | 854 | 0 | 0 | | | | 0 | 854 |
| 314 | ST MARY CHURCH | LE CENTER | 3,411 | 19,751 | 0 | | | | 0 | 23,161 |
| 315 | ST ANNE CHURCH | LE SUEUR | 12,929 | 42,470 | 0 | | | | 0 | 55,400 |
| 316 | ST HENRY CHURCH | LE SUEUR | 449 | 922 | 0 | | | | 0 | 1,371 |
| 318 | IMMACULATE CONCEPTION CHURCH | MADISON LAKE | 1,093 | | 0 | | | | 0 | 1,093 |
| 319 | ST ANDREW CHURCH | ELYSIAN | 944 | 0 | | | | | 0 | 944 |
| 320 | MOST HOLY REDEEMER CHURCH | MONTGOMERY | 16,402 | 27,296 | 0 | | | | 0 | 43,698 |
| 325 | ST WENCESLAUS CHURCH | NEW PRAGUE | 36,529 | 56,574 | 0 | | | | 0 | 93,104 |
| 326 | HOLY TRINITY CHURCH | WATERVILLE | 1,237 | 0 | 0 | | | | 0 | 1,237 |
| 327 | ST PATRICK CHURCH CEDAR LAKE | JORDAN | 1,496 | 0 | 0 | | | | 0 | 1,496 |
| 328 | ST ANNE/ST JOSEPH HIEN | MINNEAPOLIS | 13,714 | 0 | 0 | | | | 0 | 13,714 |
| 331 | ST JOHN NEUMANN CHURCH | EAGAN | 16,331 | 0 | 0 | | 2,500 | | 260 | 19,091 |
| 338 | PAX CHRISTI CHURCH | EDEN PRAIRIE | 15,024 | 58,208 | 0 | 0 | | | 0 | 73,232 |
| 339 | ST PAUL CHURCH | HAM LAKE | 7,371 | 0 | 2,507 | | | | 0 | 9,878 |
| 340 | ST ANDREW KIM CHURCH | SAINT PAUL | 58,561 | 55,556 | | | | 123,458 | 0 | 237,575 |
| 341 | ST ELIZABETH ANN SETON CHURCH | HASTINGS | 35,251 | 95,028 | 10,026 | | | | 0 | 140,305 |
| 343 | ST THOMAS BECKET CHURCH | EAGAN | 6,885 | 223,912 | 0 | | | | 0 | 229,797 |
| 344 | OUR LADY OF PEACE | MINNEAPOLIS | 9,619 | 32,226 | 0 | | | | 0 | 41,845 |
| 345 | COMUNIDAD SAGRADO CORAZON | | 49,624 | | | | 825 | | 0 | 50,449 |
| 346 | GICHITWAA KATERI | MINNEAPOLIS | 949 | 0 | 0 | | | | 0 | 949 |
| 350 | LUMEN CHRISTI | SAINT PAUL | 9,327 | 18,828 | 0 | | | | 0 | 28,155 |
| 352 | DIVINE MERCY CATHOLIC CHURCH | FARIBAULT | 15,277 | 0 | 0 | | | | 0 | 15,277 |
| 353 | MARY, QUEEN OF PEACE | ROGERS | 7,100 | 0 | 0 | | | | 0 | 7,100 |
| 355 | SAINT KATHARINE DREXEL | | 901 | 0 | 0 | | | | 0 | 901 |
| 500 | DIVINE MERCY CATHOLIC SCHOOL | FARIBAULT | 3,505 | | | 0 | | | | 3,505 |
| 501 | ST PETER CHURCH | FOREST LAKE | | | | 0 | | | | 0 |
| 503 | ST MATHIAS SCHOOL | HAMPTON | | | | | | | | 0 |
| 504 | ST ELIZ ANN SETON SCHOOL | HASTINGS | (2,249) | | | 0 | | | | (2,249) |
| 505 | ALL SAINTS SCHOOL | LAKEVILLE | | | | 0 | | | | 0 |
| 506 | HOLY CROSS CATHOLIC SCHOOL | | 14,850 | | | 328 | | | | 15,178 |
| 507 | ST DOMINIC SCHOOL | NORTHFIELD | | | | 0 | | | | 0 |
| 508 | ST JOSEPH SCHOOL | RED WING | | | | 0 | | | | 0 |
| 509 | ST JOSEPH SCHOOL | ROSEMOUNT | | | | | | | | 0 |
| 512 | HOLY TRINITY SCHOOL | SO. ST. PAUL | | | | 0 | | | | 0 |
| 513 | ST CROIX CONSOLIDATED SCHOOLS | STILLWATER | 3,609 | | | 0 | | | | 3,609 |
| 521 | ST COLUMBA SCHOOL | ST. PAUL | | | | 0 | | | | 0 |
| 522 | ST MARK SCHOOL | ST. PAUL | | | | 0 | | | | 0 |
| 523 | HOLY SPIRIT SCHOOL | ST. PAUL | | | | 0 | | | | 0 |
| 525 | HIGHLAND CATHOLIC SCHOOL | ST. PAUL | 9,033 | | | 0 | | | | 9,033 |
| 528 | ST JEROME SCHOOL | ST. PAUL | | | | 0 | | | | 0 |
| 530 | ST JOHN EVANGELIST SCHOOL | ST. PAUL | | | | 0 | | | | 0 |
| 531 | ST JOSEPHS SCHOOL | WEST ST. PAUL | | | | 0 | | | | 0 |
| 532 | ST MICHAEL SCHOOL | WEST ST. PAUL | | | | 0 | | | | 0 |
| 533 | BLESSED SACRAMENT SCHOOL | ST. PAUL | | | | 0 | | | | 0 |
| 534 | TRANSFIGURATION SCHOOL | MAPLEWOOD | | | | 0 | | | | 0 |
| 535 | ST STEPHENS SCHOOL | ANOKA | | | | 0 | | | | 0 |
| 536 | ST FRANCIS XAVIER SCHOOL | BUFFALO | | | | 0 | | | | 0 |
| 537 | ST HUBERT SCHOOL | CHANHASSEN | | | | | | | | 0 |
| 538 | GUARDIAN ANGELS SCHOOL | CHASKA | 2,360 | | | 0 | | | | 2,360 |
| 539 | ST BERNARD SCHOOL | COLOGNE | | | | 0 | | | | 0 |
| 540 | ST PETER SCHOOL | DELANO | 1,089 | | | 0 | | | | 1,089 |
| 541 | ST JOHN THE BAPTIST SCHL | EXCELSIOR | | | | 0 | | | | 0 |
| 543 | IMMACULATE HEART MARY SCHOOL | MINNETONKA | | | | | | | | 0 |
| 544 | ST JOHN THE BAPTIST SCHL | JORDAN | | | | | | | | 0 |
| 545 | SS PETER & PAUL SCHOOL | LORETTO | | | | 0 | | | | 0 |
| 546 | ST TIMOTHY SCHOOL | MAPLE LAKE | | | | | | | | 0 |
| 547 | OUR LADY OF THE LAKE SCHL | MOUND | | | | 0 | | | | 0 |
| 548 | ST VINCENT SCHOOL | OSSEO | | | | 0 | | | | 0 |
| 549 | ST MICHAEL SCHOOL | PRIOR LAKE | | | | 0 | | | | 0 |
| 550 | ST MARTIN SCHOOL | ROGERS | | | | 0 | | | | 0 |
| 551 | ST MICHAEL SCHOOL | ST. MICHAEL | | | | 0 | | | | 0 |
| 552 | ST JOHN THE BAPTIST SCHL | SAVAGE | | | | 0 | | | | 0 |
| 553 | SHAKOPEE AREA CATHOLIC SCHOOLS | SHAKOPEE | 16,698 | | | 0 | | | | 16,698 |
| 554 | ST JOSEPH SCHOOL | WACONIA | | | | 0 | | | | 0 |
| 555 | HOLY NAME SCHOOL | WAYZATA | | | | | | | | 0 |
| 556 | ST BARTHOLOMEW SCHOOL | WAYZATA | | | | 0 | | | | 0 |
| 557 | ST THERESE SCHOOL | DEEPHAVEN | 2,350 | | | 0 | | | | 2,350 |
| 565 | VISITATION SCHOOL | MINNEAPOLIS | | | | 0 | | | | 0 |
| 568 | ASCENSION SCHOOL | MINNEAPOLIS | | | | 0 | | | | 0 |
| 571 | ST BRIDGET SCHOOL - % CHURCH | MINNEAPOLIS | | | | 0 | | | | 0 |
| 572 | OUR LADY OF GRACE SCHOOL | EDINA | | | | 0 | | | | 0 |
| 573 | HOLY FAMILY SCHOOL | MINNEAPOLIS | | | | 0 | | | | 0 |
| 577 | ST CHARLES | MINNEAPOLIS | | | | 0 | | | | 0 |
| 578 | ANNUNCIATION SCHOOL | MINNEAPOLIS | | | | 0 | | | | 0 |
| 579 | NATIVITY OF BVM SCHOOL | BLOOMINGTON | | | | 0 | | | | 0 |
| 580 | IMMACULATE CONCEPTION SCH | COLUMBIA HGTS | | | | 0 | | | | 0 |
| 581 | SACRED HEART SCHOOL | ROBBINSDALE | | | | 0 | | | | 0 |
| 587 | ST RAPHAEL SCHOOL | CRYSTAL | | | | 0 | | | | 0 |
| 588 | ST ALPHONSUS SCHOOL | MINNEAPOLIS | | | | 0 | | | | 0 |
| 590 | EPIPHANY SCHOOL | COON RAPIDS | | | | 0 | | | | 0 |
| 591 | OUR LADY OF PRAIRIE SCHL | BELLE PLAINE | | | | 0 | | | | 0 |
| 592 | ST ANNE SCHOOL | LE SUEUR | | | | 0 | | | | 0 |
| 593 | MOST HOLY REDEEMER SCHOOL | MONTGOMERY | | | | 0 | | | | 0 |
| 594 | ST WENCESLAUS SCHOOL | NEW PRAGUE | | | | 0 | | | | 0 |
| 596 | PRESENTATION OF BVM SCHL | ST. PAUL | | | | 0 | | | | 0 |
| 598 | ST PASCAL BAYLON SCHOOL | ST. PAUL | | | | 0 | | | | 0 |
| 599 | ST MATTHEW SCHOOL | ST. PAUL | | | | 0 | | | | 0 |

Archdiocese of Saint Paul and Minneapolis
Case #: 15-30125
Accounts Receivable Recap
January 31, 2015

| Corp. No. | Name | Location | General Insurance Balance Due | Assessments Balance Due | Priest Benefits Balance Due | Asbestos Balance Due | Parish Acctg Serv Center | Int'l Priest Pension | Sabbaticals Balance | Total Billings Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 602 | ST PETER SCHOOL | NO. ST. PAUL | | | 0 | | | | | 0 |
| 603 | ST MARY OF THE LAKE SCHL | WHITE BEAR LK | | | 0 | | | | | 0 |
| 604 | ST PIUS X SCHL | WHITE BEAR LK | | | 0 | | | | | 0 |
| 605 | ST JOHN THE BAPTIST SCHL | NEW BRIGHTON | | | 0 | | | | | 0 |
| 606 | ST ODILIA SCHOOL | ST. PAUL | | | | | | | | 0 |
| 607 | ST ROSE OF LIMA SCHOOL | ROSEVILLE | | | 0 | | | | | 0 |
| 608 | ST JUDE SCHOOL | MAHTOMEDI | | | 0 | | | | | 0 |
| 610 | ST JOHN BAPTIST SCHOOL | VERMILLION | | | | | | | | 0 |
| 611 | NATIVITY SCHOOL | ST. PAUL | | | | | | | | 0 |
| 612 | POPE JOHN PAUL II CATHOLIC SCHOOL | MINNEAPOLIS | 3,960 | | 0 | | | | | 3,960 |
| 613 | HOLY CHILDHOOD SCHOOL | ST. PAUL | | | 0 | | | | | 0 |
| 615 | COMMUNITY OF SAINTS CATHOLIC SCHOOL | | | | | | 5,106 | | | 5,106 |
| 616 | ST JOHN VIANNEY SCHOOL | SO. ST. PAUL | 2,864 | | 0 | | | | | 2,864 |
| 617 | ST PETER CLAVER SCHOOL | ST. PAUL | 65,640 | | | | | | | 65,640 |
| 619 | ST HELENA SCHOOL | MINNEAPOLIS | | | | | | | | 0 |
| 620 | MMSA SCHOOL | ST PAUL | 1,808 | | 0 | | | | | 1,808 |
| 621 | ST JOHN THE BAPTIST | EXCELSIOR | | | | | | | | 0 |
| 623A | ST FRANCIS DE SALES SCHOOL | SAINT PAUL | | | 0 | | | | | 0 |
| 623B | ST JAMES SCHOOL | SAINT PAUL | | | | | | | | 0 |
| 624 | ST THOMAS MORE CATHOLIC SCHOOL | ST. PAUL | 8,660 | | 0 | | | | | 8,660 |
| 625 | OUR LADY OF PEACE SCHOOL | MINNEAPOLIS | | | 0 | | | | | 0 |
| 626 | ST ELIZ SETON SCH (NEW) | MINNEAPOLIS | | | 0 | | | | | 0 |
| 627 | SAINT AMBROSE SCHOOL | WOODBURY | | | 0 | | | | | 0 |
| 630 | ST CROIX VALLEY FAITH FORMATION | STILLWATER | 509 | | | | | | | 509 |
| 631C | TRINITY-ST CASIMIR SCH %CHURCH | SAINT PAUL | | | 0 | | | | | 0 |
| 632 | PARK VALLEY CATHOLIC SCH | GOLDEN VALLEY | 4,162 | | 0 | | | | | 4,162 |
| 633 | RISEN CHRIST CATH. SCH. | MINNEAPOLIS | 30,388 | | | | | | | 30,388 |
| 633A | RISEN CHRIST CATH SCH (HLY NM) | MINNEAPOLIS | | | | 395 | | | | 395 |
| 634 | ST MARGARET MARY - % CHURCH | GOLDEN VALLEY | | | | | | | | |
| 635 | BLESSED TRINITY SCHOOL | GOLDEN VALLEY | 3,036 | | | | | | | 3,036 |
| 635B | ST PETER SCHOOL - % CHURCH | RICHFIELD | | | 0 | | | | | 0 |
| 635C | ST RICHARD SCHOOL - % CHURCH | RICHFIELD | | | 0 | | | | | 0 |
| 636 | CARONDELET CATHOLIC SCHOOL | MINNEAPOLIS | 5,112 | | | | | | | 5,112 |
| 636A | CHRIST THE KING - % CHURCH | MINNEAPOLIS | | | | | | | | |
| 636B | ST THOMAS THE APOSTLE SCHOOL | MINNEAPOLIS | | | 0 | | | | | 0 |
| 637 | FAITHFUL SHEPARD SCHOOL | EAGAN | 12,147 | | | | | | | 12,147 |
| 638 | ST JOHN THE EVANGELIST | HOPKINS | | | 0 | | | | | 0 |
| 700 | ST AGNES SCHOOL | SAINT PAUL | | | 0 | | | | | 0 |
| 702 | BETHLEHEM ACADEMY | FARIBAULT | | | 0 | | | | | 0 |
| 703 | CONVENT OF VISITATION SCHOOL | MENDOTA HTS | | | 0 | | | | | 0 |
| 706 | ST THOMAS ACADEMY | | 44,217 | | 0 | | | | 0 | 44,217 |
| 707 | UNIVERSITY OF ST THOMAS | ST. PAUL | | | 0 | | | | 0 | 0 |
| 722 | BENILDE - ST. MARGARET | ST LOUIS PARK | | | 0 | | | | 0 | 0 |
| 724 | CRETIN-DERHAM HALL | SAINT PAUL | | | 0 | | | | | 0 |
| 726 | HILL - MURRAY SCHOOL | MAPLEWOOD | | | 0 | | | | | 0 |
| 800 | DEVELOPMENT OFFICE 1408 | | 1,585 | | | | | | | 1,585 |
| 801 | A C C W | | 27 | | | | | | | 27 |
| 802 | CEFM 1850 | | 2,210 | | | | | | | 2,210 |
| 804 | CHANCELLOR 1605 | | 1,542 | | | | | | | 1,542 |
| 805 | SOCIETY FOR PROPAGATION | | 937 | | | | | | | 937 |
| 810 | COMMUNICATION OFFICE 1463 | | 782 | | | | | | | 782 |
| 811 | VOCATION CENTER 1446 | | 230 | | 0 | | | | | 230 |
| 812 | BENEFITS 1608 | | 360 | | | | | | | 360 |
| 813 | TRIBUNAL 1405 | | 1,623 | | 0 | | | | | 1,623 |
| 815 | ST PAUL SEMINARY SCH DIVINITY | ST. PAUL | | | 0 | | | | | 0 |
| 816 | ST JOHN VIANNEY SEMINARY | ST. PAUL | | | 0 | | | (260) | | (260) |
| 817 | HOLY FAMILY RESIDENCE | ST. PAUL | | | | | | | | |
| 819 | RELIGIOUS EDUCATION CNTR | SHAKOPEE | | | | | | | | |
| 822 | OUR LADY OF GOOD COUNSEL | ST. PAUL | | | | | | | | |
| 824 | CATHOLIC SENIOR SERVICES | | 449 | | | | | | | 449 |
| 826 | CATHOLIC SPIRIT | | 1,410 | | | | | | | 1,410 |
| 827 | ST PAUL'S MONASTERY | ST. PAUL | | | | | | | | 0 |
| 828 | OFFICE OF WORSHIP 1462 | | 277 | | 0 | | | | 0 | 277 |
| 830 | PERMANENT DIACONATE 1520 | | 434 | | | | | | | 434 |
| 831 | PRESBYTERAL PERSONNEL 1468 | | 33 | | 0 | | | | | 33 |
| 833 | MSGR AMBROSE HAYDEN CENTER 1491 | | 2,242 | | 0 | | | | | 2,242 |
| 834 | CHANCERY 1480 | | 4,050 | | 0 | | | | | 4,050 |
| 835 | PRINT SHOP 1403 | | 601 | | | | | | | 601 |
| 837 | FAMILY LIFE 1472 | | 1,124 | | | | | | | 1,124 |
| 839 | PASTORAL PLANNING 1461 | | 1,703 | | | | | | | 1,703 |
| 840 | HISPANIC MINISTRY 1428 | | 296 | | 0 | | | | 0 | 296 |
| 841 | EVANGELIZATION 1464 | | 8 | | | | | | | 8 |
| 842 | OFFICE OF THE DEAF 1457 | | | | | | | | | |
| 843 | VICAR FOR RELIGIOUS 1501 | | 41 | | | | | | | 41 |
| 846 | COMPUTER SERVICES 1479 | | 753 | | | | | | | 753 |
| 849 | CATHOLIC FINANCE CORPORATION | | 2,810 | | | | | | | 2,810 |
| 855 | CAMPUS MINISTRY 1470 | | 23 | | | | | | | 23 |
| 860 | MINNESOTA CATHOTLIC CONF. | ST. PAUL | | | | | | | | |
| 863 | CLERGY SERVICES ADMIN | | 289 | | | | | | | 289 |
| 865 | PARISH ACCTG CTR | | 1,428 | | | | | | | 1,428 |
| 876 | LOGOS SOFTWARE | | 262 | | | | | | | 262 |
| 875 | LEO C BYRNE RESIDENCE 1499 | | 4,125 | | | | | | | 4,125 |
| 877 | PRIESTS' CONTINUING ED | ST. PAUL | 81 | | (1,671) | | | | 0 | (1,590) |
| 879 | CATHOLIC COMMINTY FOUND | | | | | | | | | |
| 880 | CHANCERY CLERGY FUND | ST. PAUL | 540 | | (5,013) | | | | 0 | (4,473) |
| 881 | PRIESTS SUPPORT | ST. PAUL | | | 0 | | | 1,450 | | 1,450 |
| 883 | HOSPITAL CHAPLAINS 1453 | | 1,277 | | (1,671) | | | | 0 | (394) |
| 885 | CLERGY PENSION FUND | ST. PAUL | | | 1,584 | | | | | 1,584 |
| 886 | PRIESTS' DISABILITY GROUP | ST. PAUL | | | 0 | | | | | 0 |
| 887 | OTHER CHAPLAINS 1450 | | 51 | | | | | | 0 | 51 |

**Archdiocese of Saint Paul and Minneapolis**
**Case #: 15-30125**
**Accounts Receivable Recap**
**January 31, 2015**

| Corp. No. | Name | Location | General Insurance Balance Due | Assessments Balance Due | Priest Benefits Balance Due | Asbestos Balance Due | Parish Acctg Serv Center | Int'l Priest Pension | Sabbaticals Balance | Total Billings Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 888 | MINISTERIAL STANDARDS 1504 | | 342 | | 0 | | | | 0 | 342 |
| 892 | INDIAN MINISTRY 1454 | | | | 0 | | | 0 | | 0 |
| 894 | RETIRED BISHOPS 1601 | | 518 | | 0 | | | | | 518 |
| 895 | ARCHBISHOPS RESIDENCE 1481 | | 860 | | | | | | | 860 |
| 896 | AUXILIARY BISHOPS 1603 | | 274 | | 0 | | | | | 274 |
| 897 | ACCOUNT SERVICES 1607 | | 1,077 | | | | | | | 1,077 |
| 898 | AUXILIARY BISHOPS 1614 | | | | 0 | | | 0 | | 0 |
| 899 | ADMIN & FIN 1606 | | 1,028 | | | | | | | 1,028 |
| 900 | 244 DAYTON BLDG 1484 | | 652 | | | | | | | 652 |
| 903 | TWIN CITIES TEC | | 196 | | | | | | | 196 |
| 904 | MODERATOR OF THE CURIA 1602 | | 240 | | 0 | | | | 0 | 240 |
| 906 | RECORDS & ARCHIVES 1609 | | 479 | | | | | | | 479 |
| 911 | HAZELWOOD1495 | | 181 | | | | | | | 181 |
| 913 | MINISTRIES BLDG 1483 | | | | | | | | | 0 |
| 914 | BLACK CATHOLIC COMMISSION 1473 | | | | | | | | | 0 |
| 915 | ARCHBISHOP'S OFFICE 1610 | | 562 | | 0 | | | | 0 | 562 |
| 920 | CLIENT PAPERS 1425 | | 453 | | | | | | | 453 |
| 934 | OFFICE OF INDIAN MINISTRY | ST. PAUL | | | 0 | | | | | 0 |
| 950 | CATHOLIC CEMETERIES OFFICE | ST PAUL | 1,765 | | | | | | | 1,765 |
| 951 | CEMETERY CALVARY | ST PAUL | 4,875 | | | | | | | 4,875 |
| 952 | CEMETERY RESURRECTION | MENDOTA | 9,584 | | | | | | | 9,584 |
| 953 | CEMETERY ST MARY | MINNEAPOLIS | 1,776 | | | | | | | 1,776 |
| 954 | CEMETERY ST ANTHONY | MINNEAPOLIS | 186 | | | | | | | 186 |
| 955 | GETHSEMANE CEMETERY | | 5,386 | | | | | | | 5,386 |
| 960 | CALVERY CEMETERY | FARIBAULT | 291 | | | | | | | 291 |
| 961 | ST MICHAEL CEMETERY | | 155 | | | | | | | 155 |
| 962 | CATHOLIC CEMETERY OF SHAKOPEE | SHAKOPEE | 169 | | | | | | | 169 |
| 963 | ST LAWRENCE CEMETERY | FARIBAULT | 206 | | | | | | | 206 |
| 970 | FRANCISCAN BROTHERS OF PEACE | ST. PAUL | | | | | | | | 0 |
| 980 | REL RETIREMENT FUND | | 52 | | | | | | | 52 |
| 985 | COMPANIONS OF CHRIST | ST. PAUL | 185 | | | | | | | 185 |
| 998 | DE LA SALLE HIGH SCHOOL | MINNEAPOLIS | | | | 0 | | | | 0 |
| 999 | ST PATRICK SCHOOL | HUDSON WI | | | | 0 | | | | 0 |
| 1001 | LAY PENSION PLAN | SAINT PAUL | 507 | | | | | | | 507 |
| 1002 | PRIEST BENEFITS PLAN | SAINT PAUL | 420 | | | | | | | 420 |
| 1003 | MEDICAL BENEFITS PLAN | SAINT PAUL | 1,207 | | | | | | | 1,207 |
| 1020 | REGINA MEDICAL CENTER | HASTINGS | | | 0 | | | | | 0 |
| 3018 | HEALTH EAST | ST. PAUL | | | 0 | | | | | 0 |
| 3050 | VENEZUELAN MISSION | ST. PAUL | | | 0 | | | | 0 | 0 |
| 5823 | NOTRE DAME ACADEMY | MINNETONKA | 1,430 | | | | 3,167 | | | 4,597 |
| | Total all corporations | | 4,987,677 | 10,811,697 | 187,755 | 1,575 | 91,404 | 127,808 | 2,795 | 16,210,710 |

| | | Diff = Accrual | 243,105 | 3,149 | | | | 246,253 |
|---|---|---|---|---|---|---|---|---|
| | **TOTAL ACCOUNTS RECEIVABLE** | | | | | | | **16,456,964** |

## Catholic Spirit AR Detail
## January 31, 2015

| Cust. No. | Customer Name | Total |
|-----------|---------------|------:|
| C10003 | Partnership for Youth | 200.00 |
| C10045 | MCCL | 539.50 |
| C10102 | HJ Boerboom & Assoc. / Petrolle's | 135.00 |
| C10105 | Arrow Lift | 80.00 |
| C10266 | Retirement Fund for Religious | 3,576.60 |
| C10284 | Thomas J Carruth | 129.00 |
| C10327 | The Catholic Spirit House Ads | 608.00 |
| C10389 | Benedictine Health System | 1,324.00 |
| C10410 | St Therese Catholic Books & Gifts | 68.00 |
| C10430 | Jim Perrault Construction | 140.00 |
| C10435 | Sweeney Hagerman | 869.00 |
| C10466 | Serra Club of Duluth | 910.00 |
| C1052 | GAINEY CONFERENCE CENTER | 230.00 |
| C10526 | US Bank National Association | -2,500.00 |
| C10547 | Knights of Columbus-State Council | 1,111.00 |
| C10558 | Diocese of Duluth | 1,289.00 |
| C10567 | Immaculate Heart of Mary Seminary | -337.50 |
| C10594 | Touch of Heaven | 278.00 |
| C10597 | Fr Richard Kunst | 140.00 |
| C10624 | St Scholastica Monastery | 424.00 |
| C10654 | Church of St Francis of Assisi | 170.00 |
| C10656 | Ray & Arlene Schmit | 168.00 |
| C10679 | Hank Kohorst | 72.00 |
| C10715 | Thelen Advertising | 2,315.00 |
| C10716 | St Anthony Parish | 204.00 |
| C10718 | St Cloud National Marriage Encounter | 136.00 |
| C10719 | Mary Alice Mayerle | -8.00 |
| C10731 | The Chancery | 300.00 |
| C10767 | Church of St Joseph | 136.00 |
| C10792 | Holy Cross Parish | 350.00 |
| C10795 | CPAS Accounts Payable Dept | 966.95 |
| C10942 | Minnesota Catholic Conference | 100.00 |
| C11010 | Cluster of St Mary's, St Augustine, Newman Ctr | 204.00 |
| C11020 | Catholic Charities | 356.00 |
| C11070 | St Cloud Hospital | 221.00 |
| C11081 | Catholic Development Foundation | 687.59 |
| C11124 | Bethlehem Lutheran Church | 51.00 |
| C11169 | Boulger Funeral Home | 144.00 |
| C11184 | Kettle River Pizza | 140.00 |
| C11189 | Immaculate Conception Parish | 68.00 |
| C11238 | Twin Cities Catholic Chorale | 544.00 |
| C11243 | Bob Wolf Insurance Agency | 150.00 |
| C11250 | St Martin Parish | 170.00 |
| C11268 | Annunciation Monastery | 364.00 |
| C11269 | Merriam Park Painting | 438.00 |
| C11270 | Edward Gross, Attorney | 552.75 |
| C11287 | Divine Mercy Devotion | -170.00 |
| C11364 | St Mary, Help of Christians Parish | 364.00 |
| C11406 | St Elizabeth Catholic Church | 136.00 |
| C11410 | St Cloud Diocesan Vocations Office | 360.00 |
| C11413 | NorthMarq Capital, LLC | 494.00 |
| C11435 | Our Lady of Seven Dolors | 330.00 |
| C11436 | St Benedict Parish | 250.00 |
| C11535 | Trojack Law Office, P.A. | 745.00 |
| C11554 | St Stanislaus Catholic Church | 136.00 |
| C11569 | SMP Health System | 1,658.00 |
| C11619 | Great Lakes Management Co. | 120.00 |
| C11743 | St Augusta American Legion Post 621 | 68.00 |
| C11747 | Out There Advertising | 448.00 |
| C11749 | Aquinas Roman Catholic Home Education Services | 22.50 |
| C11754 | The Catholic Foundation | 146.00 |

# Archdiocese of Saint Paul and Minneapolis

Case 15-30125    Doc 126    Filed 02/23/15    Entered 02/23/15 15:08:14    Desc Main
Document    Page 34 of 53

Case #15-30125
## Catholic Spirit AR Detail
## January 31, 2015

| Cust. No. | Customer Name | Total |
|---|---|---|
| C11757 | Amy Goldman | 224.00 |
| C11782 | St Paul Parish | 195.00 |
| C11784 | Jim's Tree Service | 51.00 |
| C11814 | Colleen Fafinski | 210.00 |
| C11839 | JeriCo Christian Journeys | 1,105.00 |
| C11850 | Catholic Charities USA | 2,766.00 |
| C11890 | Kevin Brown | 254.25 |
| C11901 | Ihry Insurance | 328.00 |
| C11904 | Prairie View 400 Apts | 34.00 |
| C11913 | Superior View Assisted Living | 1,194.00 |
| C11939 | Twin Cities Polish Festival | 648.00 |
| C11993 | Sts Peter & Paul Church | 170.00 |
| C11994 | St Ann Parish | 75.00 |
| C11996 | Jeff & Marlene Bertram | 45.00 |
| C12010 | Hurley's Religious Goods | 157.50 |
| C12036 | Catholic Athletic Association | 3,617.03 |
| C12048 | Dennis Heigl Painting | 160.75 |
| C12068 | MJS3 Services Inc./ DBA Handyman Matters | 698.50 |
| C12088 | LaVerne's Travel | 238.00 |
| C12095 | Jerry Biese | 97.25 |
| C12120 | Prolife Across America | 999.00 |
| C12135 | Joyce Harnisch | 16.00 |
| C12138 | Catholic Charities | 221.00 |
| C12204 | Holy Trinity Parish | 68.00 |
| C12259 | Brainerd Lakes Catholic Churches | 90.00 |
| C12293 | St Cloud Fireworks Fund | 340.00 |
| C12299 | Linda Hansen | 96.50 |
| C12308 | Daughters of the Heart of Mary | 955.00 |
| C12314 | Marian Eucharistic Congress | 1,747.09 |
| C12327 | Mark Michaels | 168.00 |
| C12330 | Christ Our Light Parish | 85.00 |
| C12349 | Church of St James | 170.00 |
| C12354 | Justen Plumbing, Inc. | 416.25 |
| C12365 | Napoleon Livestock | 180.00 |
| C12453 | HatlingFlint Agency | 645.00 |
| C12454 | Richard Vigilante Books--IN COLLECTIONS | 860.50 |
| C12460 | St Benedict's Senior Community | 592.00 |
| C12533 | Rev James Starbuck | 1,404.00 |
| C12558 | Jeff Menard | -194.00 |
| C12560 | St John the Baptist Parish | 136.00 |
| C12570 | Brandt Contracting Inc | 800.00 |
| C12598 | Knotty Pines Resort | 113.25 |
| C12602 | Mary O'Rourke | 87.00 |
| C1265 | St Rose of Lima Catholic School | 290.00 |
| C12667 | Alfred Hansen | 44.00 |
| C12668 | St Andrew's Health Care | -607.50 |
| C12674 | Larry Feldt----WAS IN COLLECTIONS (PAID) | 132.75 |
| C12708 | Ss Peter & Paul Church | 194.00 |
| C12740 | Catholic United Financial | 1,300.00 |
| C12762 | Archdiocese of St Paul Mpls | 6,500.00 |
| C12769 | Pioneer Place Theatre-WAS IN COLLECTIONS (PAID) | 143.50 |
| C12779 | Nicholette Matlick | 50.00 |
| C12808 | 31 Gifts | 70.00 |
| C12812 | St Katharine Drexel School | 204.00 |
| C12815 | Audrey Armdrust | -8.00 |
| C12826 | CSS Marketing | 299.00 |
| C12840 | Knights of Columbus Insurance | 340.00 |
| C12851 | St Mary of Mercy Parish | 135.00 |
| C12855 | Benedictine College | 200.00 |
| C12877 | School Sisters of Notre Dame | 2,337.30 |
| C12880 | Warren J Wessel, Real Estate Agent | 250.00 |

# Catholic Spirit AR Detail
## January 31, 2015

| Cust. No. | Customer Name | Total |
|---|---|---|
| C12881 | Vanneste Group-Real Estate | 150.00 |
| C12882 | John Piche & Associates | 100.00 |
| C12883 | Phyllis Salmen-Edina Realty | 100.00 |
| C12884 | Kathy Kueppers-Realty Executives | 100.00 |
| C12885 | Bugle Media Services | 260.00 |
| C12887 | Spiritual Art Retreat Center | 30.00 |
| C12889 | Dwayne Cates | 8.00 |
| C12894 | St William Catholic Church | 20.00 |
| C12898 | Diane Schaefer | 45.00 |
| C12900 | John Paul II Catholic School | 72.00 |
| C12906 | Mary Beth Miller | 45.00 |
| C12907 | Sunrise Community Banks | 378.00 |
| C12910 | Solution Marketing | 607.50 |
| C12911 | Karin Sommer | 30.00 |
| C12912 | Coldwell Banker Burnet | 650.00 |
| C12913 | Margaret Siekierski | 16.00 |
| C12930 | Catholic Medical Association | 600.00 |
| C12938 | Joseph DuBay | -16.00 |
| C12939 | Steve Rouch Photography | -32.50 |
| C12943 | Mickey Rooney | -50.00 |
| C12946 | Nuveen Asset Management | 2,500.00 |
| C12947 | Diane Buckentine | 45.00 |
| C12950 | Dcn William Berghoff | 39.95 |
| C12956 | Mary Donahue | 8.00 |
| C12959 | Drae Paulae Visions | 582.50 |
| C12960 | Norman Funeral Home | -144.00 |
| C12963 | Kurt Ballentine | 108.00 |
| C12964 | AAA Quality Clowning and Magic | 130.00 |
| C12966 | Elizabeth Trojack | 168.00 |
| C12967 | CAN Accounts Payable Dept | 150.02 |
| C12968 | Jack Cassidy | 272.00 |
| C12972 | Carolina Direct Bedding | 98.00 |
| C12982 | Pine Haven Resort | 48.00 |
| C12984 | Anne Brandrud | 406.00 |
| C12987 | SolventC, LLC | 32.00 |
| C12988 | Ebenezer/Fairview/Trails of Orono | 187.00 |
| C12991 | Ave Maria University | 5,152.77 |
| C12999 | ST LOUIS CATHOLIC CHURCH | 15.00 |
| C13003 | ST PATRICK'S CHURCH | 50.00 |
| C13004 | ROHN & ASSOCIATES DESIGN INC | 249.75 |
| C13005 | Irene Njoroge | 60.00 |
| C13008 | Aleksa Gostovic | 65.25 |
| C13017 | St Benedict's Monastery | 221.00 |
| C13023 | David Whatmuff | 160.00 |
| C13024 | Joan Miller | 24.95 |
| C13026 | Mary Carlson Beecher | 14.00 |
| C13027 | Prime Time Travel | 102.00 |
| C13029 | John Philipp | 128.00 |
| C13034 | Catholic Health Initiatives | 250.00 |
| C13058 | Fr. David Tushar | 70.00 |
| C13059 | Mike Andert | 42.50 |
| C13060 | Deanery #1 | 405.00 |
| C13080 | Larry Bengert | -4.00 |
| C13088 | Larry Kempenich | 133.00 |
| C13092 | Audrey Armbrust | 8.00 |
| C13108 | Christian Corner Gifts | 504.00 |
| C13112 | Ernest Saatzer | 45.00 |
| C13116 | Edina Realty, Inc. | 100.00 |
| C13117 | Catholic Curio and Books | 834.00 |
| C13121 | Growth Affirming Co. | -64.00 |
| C13123 | David Brom | -24.00 |

# Archdiocese of Saint Paul and Minneapolis
## Catholic Spirit AR Detail
## January 31, 2015

| Cust. No. | Customer Name | Total |
|-----------|---------------|-------|
| C13126 | Grace Publishing | 37.00 |
| C13129 | Guiding Star Duluth | 45.00 |
| C13135 | Donna Primus | 45.00 |
| C13136 | Proximo Travel | 103.46 |
| C13137 | St Anthony Spirituality Center | 285.00 |
| C13142 | Mary Peterson | -20.00 |
| C13147 | Knights of Columbus 961 | 459.00 |
| C13149 | Diocese of New Ulm | 270.00 |
| C13150 | Central Minnesota TEC | -87.00 |
| C13151 | Lewis Rosary & Company | 18.00 |
| C13154 | Coldwell Banker First Realty - Pat Karley | 432.00 |
| C13163 | Diocese of Juneau | 540.00 |
| C13165 | Knights of Columbus, Alaska | 270.00 |
| C13168 | Dominican Province of St. Albert the Great | 507.00 |
| C13171 | Ron Stang | 136.00 |
| C13175 | Knights of Columbus | 204.00 |
| C13180 | Robert Gibb & Sons | 75.02 |
| C13192 | Nath Companies | 650.63 |
| C13193 | CommunionCards.net | -142.50 |
| C13196 | Catherine Crist | -4.00 |
| C13197 | Sharon Pillen | -2.00 |
| C13209 | Mill Stream Shops & Lofts | 520.00 |
| C13212 | Ruth Mushel | 45.00 |
| C13217 | Knights of Columbus | 202.50 |
| C13218 | Warren Law Office | 105.00 |
| C13223 | Jeanne Fuller | 16.00 |
| C13227 | Right Place Media | 7,464.00 |
| C13229 | RJS Real Estate | 55.00 |
| C13230 | KNOM Radio | 3,674.00 |
| C13235 | Westwood Senior Apartments | 1,438.00 |
| C13237 | Karen Senko | 72.00 |
| C13241 | LeRoy and Alice Goebel | 45.00 |
| C13243 | Edina Realty | 330.00 |
| C13253 | CPS Rohrer & Associates | 1,080.00 |
| C13254 | Gregory Aitchison | 8.00 |
| C13257 | Mike Vanderheyden, Realtor | 100.00 |
| C13258 | MCRSI | 194.25 |
| C13259 | Catholic Audience Network | -65.78 |
| C13266 | Dennis Patrick Houlton | 182.00 |
| C13268 | Elizabeth Davoli | 24.00 |
| C13272 | One Simple Plan for the European Christmas Market | -75.00 |
| C13274 | Essentia Health / HTK Marketing | 969.00 |
| C13275 | Lake Superior Life Care Center | 140.00 |
| C13276 | Adeline Stacken | 8.00 |
| C13277 | CIE Tours International | 70.00 |
| C13278 | Ice Cube Coins and Antiques | 70.00 |
| C13279 | Diocese of Sioux City | 90.00 |
| C1328 | The Saint Paul Seminary School of Divinity | 23.00 |
| C13280 | John Linstroth | 15.00 |
| C13281 | St Charles Borromeo School | 483.00 |
| C13282 | David Haas | 740.00 |
| C1579 | Archdiocesan Council of Catholic Women | 100.00 |
| C16018 | Kostreba Tuckpointing | 1,330.00 |
| C163 | Emmaus Center | 975.00 |
| C1708 | DOMINICAN FRIARS | 500.00 |
| C174 | Church of St Elizabeth Ann Seton | 170.00 |
| C1816 | Joanie Erickson | 60.00 |
| C2003 | Archdiocese of Saint Paul and Minneapolis | 2,297.50 |
| C20102 | ST FRANCIS OF ASSISI | -64.40 |
| C20103 | St Charles Church | 27.60 |
| C20106 | St Pius X Church | 72.88 |

| Cust. No. | Customer Name | Total |
|---|---|---|
| C20109 | St Genevieve Church | 12.88 |
| C20111 | ST JOSEPH CHURCH | -95.68 |
| C20114 | St Francis Xavier Church | 202.40 |
| C20116 | St Joseph Church | 434.24 |
| C20132 | St Gregory the Great Church | 886.88 |
| C20204 | Nativity of Our Lord Church | 2,340.48 |
| C20207 | St Mark Church | 12.88 |
| C20209 | Corpus Christi Church | 33.12 |
| C20212 | Maternity of the BVM | 1,263.36 |
| C2025 | Metropolitan Tribunal | 1,276.00 |
| C20301 | Cathedral of St Paul | 2,832.88 |
| C20302 | St Louis, King of France Church | -401.12 |
| C20303 | St Mary Church | -14.72 |
| C20304 | Assumption Church | -866.94 |
| C20314 | St Bernard Church | 493.12 |
| C20403 | St John of St Paul | 4,723.28 |
| C20405 | Transfiguration Church | 148.20 |
| C20406 | St Thomas the Apostle Church | 861.12 |
| C20411 | Presentation of the BVM Church | 66.24 |
| C20414 | St Peter Church | 111.15 |
| C20502 | Our Lady of Guadalupe | 198.72 |
| C20503 | St Michael Church | 98.80 |
| C20504 | St Joseph Church | 49.68 |
| C2058 | Catholic Cemeteries | 567.00 |
| C20601 | St Agatha Church | -66.24 |
| C20602 | St John the Baptist Church | 616.11 |
| C20605 | St Pius V Church | 770.96 |
| C20606 | St Michael Church | 342.24 |
| C20607 | St Paul Church | 224.48 |
| C20610 | St Joseph Church | 2,831.76 |
| C20709 | Most Holy Redeemer | 724.96 |
| C2071 | Catholic Finance Corporation | 100.00 |
| C20736 | St Catherine Church | 106.72 |
| C2079 | Teresa Borer | -10.50 |
| C20808 | Annunciation Church | 701.04 |
| C20814 | St John Neumann | 71.76 |
| C20815 | St Peter Church | 158.24 |
| C20901 | Our Lady of Grace Church | 3,341.44 |
| C20902 | St Patrick Church | 2,417.76 |
| C20903 | St Gabriel the Archangel Church | 2,059.32 |
| C20904 | St Gabriel the Archangel Church | 1,093.06 |
| C20906 | Holy Family Church | -108.56 |
| C20907 | Immaculate Heart of Mary | 1,307.12 |
| C20908 | Good Shepherd Church | 739.68 |
| C20911 | ST RAPHAEL CHURCH | 1,692.80 |
| C20913 | St Mary of the Lake Church | 3,783.04 |
| C21001 | St Mary of the Purification | 9.20 |
| C21005 | St Nicholas Church | 138.00 |
| C21006 | St Bernard Church | 69.92 |
| C21009 | St Victoria Church | 4,971.68 |
| C21011 | St Therese Church | 3,560.88 |
| C21018 | St George Church | 366.16 |
| C21066 | Vocations Office | 792.00 |
| C21069 | Our Lady of Peace Home | 11.60 |
| C21101 | St Anne Church | 276.00 |
| C21102 | SS PETER AND PAUL | 380.88 |
| C21113 | St Michael Church | 49.40 |
| C21117 | St Thomas the Apostle | 588.80 |
| C21118 | Immaculate Conception Church | 24.70 |
| C21211 | ST PAUL CHURCH | -34.96 |
| C21215 | St Katharine Drexel Church | 176.64 |

# Archdiocese of Saint Paul and Minneapolis
## Catholic Spirit AR Detail
## January 31, 2015

| Cust. No. | Customer Name | Total |
|-----------|---------------|------:|
| C21302 | St Clement Church | -22.08 |
| C21303 | Holy Cross Church | 1,242.32 |
| C21304 | Ss Cyril & Methodius Church | 294.60 |
| C21305 | St Anthony of Padua Church | 283.36 |
| C21306 | St Boniface Church | 581.44 |
| C21307 | All Saints Church | 1,028.56 |
| C21309 | Ascension Church | 1,058.00 |
| C21311 | St Anne Church | 4,517.20 |
| C21312 | St Hedwig Church | 467.36 |
| C21313 | St Bridget Church | 86.48 |
| C21401 | St Olaf Church | 4,977.90 |
| C21404 | St Stephen Church | 264.96 |
| C21405 | Holy Rosary Church | 14.72 |
| C21418 | St Leonard of Port Maurice | 64.40 |
| C21502 | Assumption Church | 1,199.68 |
| C21507 | Pax Christi Church | 4,110.56 |
| C2161 | Prolife Across America | 3,525.00 |
| C2184 | St Agnes School | 420.00 |
| C2201 | St Lawrence Parish | 272.00 |
| C22515 | St Anne Church | 12.88 |
| C2258 | St Maron Church | 810.00 |
| C22624 | Ss Peter & Paul Church | 46.40 |
| C22632 | Corpus Christi Church | 140.40 |
| C22637 | SACRED HEART CHURCH | 833.52 |
| C22656 | Diocese of Fargo | 13,865.14 |
| C2275 | Diocese of Sioux City | 128.00 |
| C23006 | Holy Spirit Parish | 590.00 |
| C23011 | Diocese of St Cloud | 748.00 |
| C23014 | Church of St Mary | 50.00 |
| C23163 | Sacred Heart Catholic Community | 88.00 |
| C2320 | Archdiocese of Omaha | 425.50 |
| C23265 | Regina Medical Complex | 138.52 |
| C23276 | Diocese of Duluth | 657.50 |
| C2388 | James Herron | 32.00 |
| C257 | National Catholic Society of Foresters | 102.00 |
| C2598 | St Jerome Catholic School | 200.00 |
| C291 | Saint Therese, Inc. | 4,162.00 |
| C29333 | Hill-Murray School Theatre | 886.35 |
| C2958 | St Paul's Outreach | 750.00 |
| C2985 | Avada of Minnesota | 1,966.00 |
| C30101 | Guardian Angels Church | -9.20 |
| C30103 | St Charles Church | 29.44 |
| C30107 | St Mary of the Lake Church | 2,476.64 |
| C30109 | St Genevieve Church | 11.04 |
| C30204 | Nativity of Our Lord Church | 345.00 |
| C30205 | Holy Spirit Church | 180.00 |
| C30207 | St Mark Catholic Church | 12.88 |
| C30215 | St Odilia Church | 208.00 |
| C30301 | Cathedral of St Paul | 380.00 |
| C30404 | St Pascal Baylon Catholic Church | 2,173.04 |
| C30409 | St Casimir Church | 290.40 |
| C30410 | St Jerome Church | 180.00 |
| C30411 | Presentation of the BVM Church | 79.12 |
| C30506 | Holy Trinity Church | 297.00 |
| C30510 | St Rita's Church | 220.00 |
| C30704 | St Patrick Church | 206.08 |
| C30719 | St John the Baptist | 22.08 |
| C30806 | St Michael Church | 260.00 |
| C30807 | All Saints Church | 180.00 |
| C30814 | St John Neumann Church | 38.64 |
| C30904 | St Gabriel the Archangel | -32.00 |

## Catholic Spirit AR Detail
## January 31, 2015

| Cust. No. | Customer Name | Total |
|---|---|---|
| C30912 | St Joseph Church | 585.00 |
| C30913 | St Mary of the Lake Church | 1,317.44 |
| C31007 | ASCENSION CHURCH | -0.02 |
| C31010 | St Hubert Catholic Community | 520.65 |
| C31011 | St Therese Catholic Church | 180.00 |
| C31016 | St Bartholomew Church | 180.00 |
| C31018 | St George Church | 269.75 |
| C31101 | St Anne Church | 279.68 |
| C31202 | St Charles Borromeo Church | 155.00 |
| C31207 | St Vincent de Paul Church | 180.00 |
| C31208 | St Stephen Church | 180.00 |
| C31211 | Church of St Paul | 180.00 |
| C31301 | Basilica of St Mary | 965.00 |
| C31303 | Holy Cross Church | 180.00 |
| C31317 | Our Lady of Lourdes Church | 180.00 |
| C31337 | OUR LADY OF MOUNT CARMEL | 31.28 |
| C31406 | St Albert the Great Catholic Community | 180.00 |
| C31407 | ST HELENA CHURCH | 658.72 |
| C31410 | Our Lady of Peace | 1,598.64 |
| C31414 | St Thomas the Apostle | 22.08 |
| C31418 | St Leonard of Port Maurice | 64.40 |
| C31506 | St Edward Church | 202.08 |
| C3169 | Gearty-Delmore Chapels | 848.00 |
| C3214 | The Towers, LLC | 7,353.49 |
| C3240 | Archdiocese of Saint Paul and Minneapolis | 1,020.50 |
| C3266 | Regina Medical Complex | 300.00 |
| C3269 | Premier Banks | 800.00 |
| C3272 | McGough Construction Company | 414.00 |
| C3318 | Cretin-Derham Hall | 1,656.50 |
| C3483 | Holy Family Bookstore | 360.00 |
| C3525 | Academy of Holy Angels | 200.00 |
| C3530 | Hill-Murray School | 89.65 |
| C3561 | Saint Thomas Academy | 802.50 |
| C3593 | COMMISSION OF BLACK CATHOLICS | 150.00 |
| C3790 | Linda Stewart | 120.00 |
| C3791 | Ignatian Volunteer Corps | -75.00 |
| C3800 | Catholic United Financial | 2,957.39 |
| C384 | Assumption Abbey | 534.95 |
| C3889 | Catholic Health Association of MN | 498.00 |
| C3898 | JeriCo Christian Journeys | 1,796.86 |
| C3919 | Beth Lewis | 3.00 |
| C3938 | Food for the Poor | 4,371.60 |
| C4029 | GEORGE & SUSAN ZIRNHELT | -120.00 |
| C4093 | Chanhassen Dinner Theatre | 18,737.00 |
| C4135 | Washburn-McReavy Funeral Chapels | 874.00 |
| C4185 | Walter Wescott | 229.50 |
| C4238 | Langer Construction | 2,399.00 |
| C4441 | Perpetual Adoration Chapel | 607.00 |
| C45 | CHI/APSC Riverview Place | 478.00 |
| C4572 | Cross Catholic Outreach | 3,155.00 |
| C4632 | Diocese of Fargo | 1,144.00 |
| C4654 | Wisconsin Province Jesuits | 2,056.50 |
| C4741 | IRISH FAIR MINNESOTA | 474.50 |
| C476 | Church of the Immaculate Conception | 68.00 |
| C5042 | University of St Thomas | -6,302.00 |
| C5066 | St Augustine's Parish | 136.00 |
| C5106 | St Patrick's Guild | 300.00 |
| C5142 | Catholic Eldercare Inc | 73.60 |
| C5153 | Catholic Customs | 210.00 |
| C5170 | NPH USA | 237.00 |
| C5271 | Catholic Charities | 13,047.00 |

# Archdiocese of Saint Paul and Minneapolis
## Catholic Spirit AR Detail
## January 31, 2015

| Cust. No. | Customer Name | Total |
|---|---|---:|
| C5302 | YMT Vacations | 2,921.60 |
| C5448 | Russ Reid Company | 1,222.00 |
| C5619 | St Leonard of Port Maurice Fraternity | -56.00 |
| C5650 | Plumbers and Gas Fitters Local #34 | -349.00 |
| C5725 | Kenny Boiler & Mfg. Co. | 591.00 |
| C5802 | Archdiocese of Saint Paul and Minneapolis | 96.00 |
| C5915 | Sandra Nelson Advertising | 899.00 |
| C5929 | Crest View Senior Communities | 1,170.00 |
| C5942 | NET Ministries | 1,157.50 |
| C5985 | Catholic Charities North Dakota | 36.00 |
| C6012 | Catholic United Financial | 598.00 |
| C6158 | Steve Cormier | 81.00 |
| C6219 | Episcopal Homes | 6,714.50 |
| C6230 | VocalEssence | 504.00 |
| C6266 | St Paul Seminary School of Divinity | 1,640.25 |
| C6288 | St Augustine Parish | -680.00 |
| C629 | St Scholastica Monastery | 1,137.00 |
| C6555 | Ave Maria Academy | 702.00 |
| C6707 | Marian Eucharistic Congress 2012 | 796.80 |
| C6718 | Sharing & Caring Hands, Inc. | 4,470.00 |
| C6826 | MJ Properties of St Paul LLLP | 4,216.00 |
| C6846 | Catholic United Financial | 270.00 |
| C694 | Roger Doucet | 68.00 |
| C6943 | Highland Catholic School | 829.50 |
| C7140 | St George Christian Books & Gifts | 550.00 |
| C7250 | St Mark Catholic School | 1,070.70 |
| C7255 | Church of St Joseph | 144.00 |
| C7270 | Diocese of Crookston | 100.00 |
| C741 | Cardinal Muench Seminary | -35.00 |
| C7491 | THERESE MCCANN | 94.50 |
| C7521 | Painting by Jerry Wind | 60.00 |
| C7545 | Church of St John | 316.00 |
| C7552 | Relevant Radio | 2,362.50 |
| C7584 | earlenterprises™ | 795.00 |
| C7811 | Astound Video Duplicating and Transfer | 175.00 |
| C7987 | St John Vianney College Seminary | 350.00 |
| C8149 | Archdiocese of Anchorage | 540.00 |
| C8401 | Diocese of Duluth | 25,339.31 |
| C8454 | ADSM/Communications | 494.00 |
| C878 | Benedictine Health Center at Innsbruck | 2,427.80 |
| C8954 | St Edward Church | 56.00 |
| C8996 | University of St Thomas Catholic Studies | 566.00 |
| C908 | St Pascal Baylon School | 525.00 |
| C9191 | Advertising Media Plus Inc | -408.00 |
| C9230 | Wakota LifeCare Center | -32.00 |
| C9561 | St John the Baptist Church | -20.00 |
| C9617 | Catholic Charities North Dakota | -108.00 |
| C9642 | University of St Thomas | 3,500.00 |
| C9677 | Steve Conlin | -275.00 |
| C9946 | Krause Konstruction | 4,798.00 |
| | Report Total: | 351,672.25 |

## Other Accounts Receivable
## January 31, 2015

| Description | Amount |
|---|---:|
| LOAN - Employee Loan for Catholic University | 28,868.85 |
| LOAN - Preist | 5,000.00 |
| LOAN - Cannon Law Student Loan | 31,525.00 |
| LOAN - Priest | 12,600.00 |
| LOAN - Priest | 1,000.00 |
| PARISH SOFT CLEARING ACCOUNT - VARIOUS PARISHES | 811.00 |
| ACCTS REC - PARISH SOFT - VARIOUS PARISHES | 7,132.00 |
| INTEREST REC - S J V LOAN | 147,973.00 |
| ACCTS REC - PRINT SHOP BILLINGS | 14,323.28 |
| ACCTS REC - SPECIAL SERVICES BILLINGS | 892.66 |
| ACCTS REC - ST JOHN VIANNEY CENTER & MISC TRIBUNAL BILLINGS | 74,739.06 |
| CLEARING ACCOUNT | 245.72 |
| ACCTS REC - TELEPHONE CHARGE | 238.00 |
| ACCTS REC - PRIEST LIFE FUND EXPENSE | 11,681.04 |
| ACCTS REC - LAY EMPLOYEE PENSION PLAN EXPENSE | 19,971.07 |
| ACCTS REC - PRIEST PENSION PLAN EXPENSE | 7,869.46 |
| ACCTS REC - AMBP \ CHS | 30,124.08 |
| ACCTS REC - INTERNATIONAL PRIEST PENSION EXPENSES | 664.74 |
| ACCTS REC - CSA FOUNDATION (Rent) | 5,273.33 |
| ACCTS REC - AIM HIGHER FOUNDATION | 26,237.13 |
| INSURANCE RECOVERIES RECEIVABLE | 700,000.00 |
| BEQUESTS RECEIVABLE - AUSMAR | 365,775.00 |
| YEAR END RECEIVABLES | 58,441.95 |
| LOAN - Priest | 66,950.00 |
| IPLF - DEPOSIT INTEREST EXPENSE - VARIOUS PARISHES | 4,242.01 |
| | |
| TOTAL OTHER RECEIVABLES | 1,622,578.38 |

Archdiocese of Saint Paul and Minneapolis

A/P Aged Payables by Due Date  (APAPAY11)

| | |
|---|---|
| From Vendor Group | [A]  To  [ZZZZZZ] |
| Age Transactions As Of | [2/19/2015] |
| Cutoff by Year/Period | [2015-07] |
| Print Transactions In | [Detail by Document Date] |
| Transaction Types | [Invoice, Debit Note, Credit Note, Interest, Prepayment, Payment, Adjustment] |
| Include Contact/Phone/Credit Limit | [No] |
| Include Space For Comments | [No] |
| Include Zero-Balance Vendors | [No] |
| Include Vendors/Transactions on Hold | [No] |
| Show Applied Details | [No] |
| Show Fully Paid Transactions | [No] |
| From Year/Period | [2015-07] |
| Sort Transactions by Transaction Type | [No] |

| Doc. Date | | Doc. Type/Doc. Number | Due Date | | 1  to  30 | 31  to  60 | 61  to  90 | Over  90 | Total | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Appl. Date | | Applied No. | App. Type | Current | Days | Days | Days | Days | Overdue | Payables |
| Vendor No.: | | ADSMIP01 | Vendor Name: | | A D S M INTL PRIEST PENSION | | | | | |
| 1/31/2015 | IN | 01/31/205 | 1/31/2015 | | 725.00 | | | | 725.00 | 725.00 |
| | | Vendor Total: | | 0.00 | 725.00 | 0.00 | 0.00 | 0.00 | 725.00 | 725.00 |
| Vendor No.: | | AEXPRE01 | Vendor Name: | | AMERICAN EXPRESS | | | | | |
| 1/15/2015 | IN | 01152015 | 1/15/2015 | | | 763.55 | | | 763.55 | 763.55 |
| 1/22/2015 | IN | 01/22/2015 | 1/22/2015 | | 1,752.80 | | | | 1,752.80 | 1,752.80 |
| | | Vendor Total: | | 0.00 | 1,752.80 | 763.55 | 0.00 | 0.00 | 2,516.35 | 2,516.35 |
| Vendor No.: | | AMABUG01 | Vendor Name: | | ANA MARIA ABUGATTAS | | | | | |
| 1/27/2015 | IN | 01/27/2015 | 1/27/2015 | | 400.00 | | | | 400.00 | 400.00 |
| | | Vendor Total: | | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Vendor No.: | | APCOZZ02 | Vendor Name: | | ANCHOR PAPER CO | | | | | |
| 1/19/2015 | IN | 10423133-00 | 2/10/2015 | | 744.30 | | | | 744.30 | 744.30 |
| | | Vendor Total: | | 0.00 | 744.30 | 0.00 | 0.00 | 0.00 | 744.30 | 744.30 |
| Vendor No.: | | APINCZ03 | Vendor Name: | | ALLEN PRINTING INC | | | | | |
| 1/20/2015 | IN | 1584 | 1/20/2015 | | 75.00 | | | | 75.00 | 75.00 |
| | | Vendor Total: | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| Vendor No.: | | BCCOZZ01 | Vendor Name: | | BERRY COFFEE CO | | | | | |
| 1/16/2015 | IN | RENT9434POST | 1/16/2015 | | | 65.00 | | | 65.00 | 65.00 |
| 1/21/2015 | IN | T7532 | 1/21/2015 | | 172.00 | | | | 172.00 | 172.00 |
| 1/26/2015 | IN | M3662 | 1/26/2015 | | 71.95 | | | | 71.95 | 71.95 |

| Date | | Invoice | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/26/2015 | IN | T8049 | 1/26/2015 | | 62.95 | | | | 62.95 | 62.95 |
| | | Vendor Total: | | 0.00 | 306.90 | 65.00 | 0.00 | 0.00 | 371.90 | 371.90 |
| Vendor No.: | | BCOTTO01 | | Vendor Name: | BARTON COTTON | | | | | |
| 1/16/2015 | IN | 1637272-00 | 1/16/2015 | | | 86.11 | | | 86.11 | 86.11 |
| | | Vendor Total: | | 0.00 | 0.00 | 86.11 | 0.00 | 0.00 | 86.11 | 86.11 |
| Vendor No.: | | BSINCZ01 | | Vendor Name: | BODY & SOUL INC | | | | | |
| 1/20/2015 | IN | 01/20/2015 | 1/20/2015 | | 50.00 | | | | 50.00 | 50.00 |
| | | Vendor Total: | | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| Vendor No.: | | CARAPO01 | | Vendor Name: | CENTER APPLIED RESEARCH APOSTOL. | | | | | |
| 1/21/2015 | IN | 16359 | 1/21/2015 | | 55.00 | | | | 55.00 | 55.00 |
| | | Vendor Total: | | 0.00 | 55.00 | 0.00 | 0.00 | 0.00 | 55.00 | 55.00 |
| Vendor No.: | | CBEAUD01 | | Vendor Name: | CHRISTOPHER BEAUDET | | | | | |
| 1/22/2015 | IN | 01/22/2015 | 1/22/2015 | | 200.00 | | | | 200.00 | 200.00 |
| | | Vendor Total: | | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Vendor No.: | | CBWATE01 | | Vendor Name: | CULLIGAN BOTTLED WATER | | | | | |
| 1/20/2015 | IN | 114X55857904POST | 1/20/2015 | | 13.35 | | | | 13.35 | 13.35 |
| | | Vendor Total: | | 0.00 | 13.35 | 0.00 | 0.00 | 0.00 | 13.35 | 13.35 |
| Vendor No.: | | CENTUR01 | | Vendor Name: | CENTURYLINK | | | | | |
| 1/16/2015 | IN | 01/13/2015POST | 1/16/2015 | | | 40.98 | | | 40.98 | 40.98 |
| | | Vendor Total: | | 0.00 | 0.00 | 40.98 | 0.00 | 0.00 | 40.98 | 40.98 |
| Vendor No.: | | CFORMS01 | | Vendor Name: | CONNECTNOW FORMS | | | | | |
| 1/21/2015 | IN | 180068 | 1/21/2015 | | 175.08 | | | | 175.08 | 175.08 |
| | | Vendor Total: | | 0.00 | 175.08 | 0.00 | 0.00 | 0.00 | 175.08 | 175.08 |
| Vendor No.: | | CHSINC01 | | Vendor Name: | CORPORATE HEALTH SYSTEMS INC | | | | | |
| 1/20/2015 | IN | 40003POST | 1/20/2015 | | 39.55 | | | | 39.55 | 39.55 |
| | | Vendor Total: | | 0.00 | 39.55 | 0.00 | 0.00 | 0.00 | 39.55 | 39.55 |
| Vendor No.: | | CINCZZ04 | | Vendor Name: | COBORN'S INC | | | | | |
| 1/16/2015 | IN | 8351601 | 1/16/2015 | | | 217.85 | | | 217.85 | 217.85 |
| 1/19/2015 | IN | 8354134 | 1/19/2015 | | | 228.86 | | | 228.86 | 228.86 |
| 1/23/2015 | IN | 8358130 | 1/23/2015 | | 184.41 | | | | 184.41 | 184.41 |
| 1/26/2015 | IN | 8360279 | 1/26/2015 | | 174.34 | | | | 174.34 | 174.34 |
| | | Vendor Total: | | 0.00 | 358.75 | 446.71 | 0.00 | 0.00 | 805.46 | 805.46 |
| Vendor No.: | | CPAYRO01 | | Vendor Name: | CBIZ PAYROLL | | | | | |
| 1/28/2015 | IN | 1809213 | 1/28/2015 | | 397.93 | | | | 397.93 | 397.93 |
| | | Vendor Total: | | 0.00 | 397.93 | 0.00 | 0.00 | 0.00 | 397.93 | 397.93 |
| Vendor No.: | | DALEXA01 | | Vendor Name: | DANIELLE ALEXANDER | | | | | |

| Date | | Invoice | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/16/2015 | IN | 5964POST | 1/16/2015 | | | 45.00 | | | 45.00 | 45.00 |
| | | Vendor Total: | | 0.00 | 0.00 | 45.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| Vendor No.: | | DDUNST01 | | Vendor Name: | DAVID DUNST | | | | | |
| 1/21/2015 | IN | 111405 | 1/21/2015 | | 200.00 | | | | 200.00 | 200.00 |
| | | Vendor Total: | | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Vendor No.: | | EDMANA01 | | Vendor Name: | EXCEL DOCUMENT MANAGEMENT | | | | | |
| 1/26/2015 | IN | 40571 | 1/26/2015 | | 1,484.00 | | | | 1,484.00 | 1,484.00 |
| | | Vendor Total: | | 0.00 | 1,484.00 | 0.00 | 0.00 | 0.00 | 1,484.00 | 1,484.00 |
| Vendor No.: | | EINCZZ03 | | Vendor Name: | EXPONENTS INC | | | | | |
| 1/31/2015 | IN | 01/31/2015 | 1/31/2015 | | 1,962.50 | | | | 1,962.50 | 1,962.50 |
| | | Vendor Total: | | 0.00 | 1,962.50 | 0.00 | 0.00 | 0.00 | 1,962.50 | 1,962.50 |
| Vendor No.: | | EMOORE01 | | Vendor Name: | ELIZABETH MOORE | | | | | |
| 1/30/2015 | IN | 01/30/2015POST | 1/30/2015 | | 150.00 | | | | 150.00 | 150.00 |
| | | Vendor Total: | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| Vendor No.: | | EPINCZ02 | | Vendor Name: | ECM PUBLISHERS INC | | | | | |
| 1/29/2015 | IN | 185446 | 2/28/2015 | 8,081.93 | | | | | | 8,081.93 |
| | | Vendor Total: | | 8,081.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,081.93 |
| Vendor No.: | | FCSCHO01 | | Vendor Name: | FRASSATI CATHOLIC SCHOOL | | | | | |
| 12/17/2014 | IN | 111291 | ######## | | | | 200.00 | | 200.00 | 200.00 |
| | | Vendor Total: | | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 | 200.00 |
| Vendor No.: | | FEDEXZ01 | | Vendor Name: | FEDEX | | | | | |
| 1/21/2015 | IN | 2-913-72234 | 1/21/2015 | | 129.36 | | | | 129.36 | 129.36 |
| | | Vendor Total: | | 0.00 | 129.36 | 0.00 | 0.00 | 0.00 | 129.36 | 129.36 |
| Vendor No.: | | FHINCZ02 | | Vendor Name: | FRATTALLONE'S HARDWARE INC | | | | | |
| 1/30/2015 | IN | 75277 | 1/30/2015 | | 103.79 | | | | 103.79 | 103.79 |
| | | Vendor Total: | | 0.00 | 103.79 | 0.00 | 0.00 | 0.00 | 103.79 | 103.79 |
| Vendor No.: | | GCAPTI01 | | Vendor Name: | GE CAPITAL | | | | | |
| 1/16/2015 | IN | 62067433POST | 1/16/2015 | | | 144.00 | | | 144.00 | 144.00 |
| | | Vendor Total: | | 0.00 | 0.00 | 144.00 | 0.00 | 0.00 | 144.00 | 144.00 |
| Vendor No.: | | GKSSPA01 | | Vendor Name: | G & K SERVICES ST PAUL | | | | | |
| 1/20/2015 | IN | 1182713044 | 1/20/2015 | | 91.19 | | | | 91.19 | 91.19 |
| 1/27/2015 | IN | 3182724517 | 1/27/2015 | | 91.19 | | | | 91.19 | 91.19 |
| | | Vendor Total: | | 0.00 | 182.38 | 0.00 | 0.00 | 0.00 | 182.38 | 182.38 |
| Vendor No.: | | GRAYBA01 | | Vendor Name: | GRAYBAR ELECTRIC COMPANY INC | | | | | |
| 1/16/2015 | IN | 976863031 | 1/16/2015 | | | 9.66 | | | 9.66 | 9.66 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Vendor Total: | | | | 0.00 | 0.00 | 9.66 | 0.00 | 0.00 | 9.66 | 9.66 |
| Vendor No.: | GSOCAL01 | | | Vendor Name: | GOPHER STATE ONE CALL | | | | | |
| 1/16/2015 | IN | 129699 | 1/16/2015 | | | 100.00 | | | | 100.00 | 100.00 |
| | Vendor Total: | | | | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| Vendor No.: | HCPLLC01 | | | Vendor Name: | HUMAN CAPITAL PARTNERS LLC | | | | | |
| 1/23/2015 | IN | 1286 | 1/23/2015 | | 1,200.00 | | | | | 1,200.00 | 1,200.00 |
| 1/23/2015 | IN | 1290 | 1/23/2015 | | 6,000.00 | | | | | 6,000.00 | 6,000.00 |
| | Vendor Total: | | | | 0.00 | 7,200.00 | 0.00 | 0.00 | 0.00 | 7,200.00 | 7,200.00 |
| Vendor No.: | HSFMAI01 | | | Vendor Name: | HD SUPPLY FACILITIES MAINTENANCE | | | | | |
| 1/16/2015 | IN | 9134863163 | 2/15/2015 | | 496.75 | | | | | 496.75 | 496.75 |
| | Vendor Total: | | | | 0.00 | 496.75 | 0.00 | 0.00 | 0.00 | 496.75 | 496.75 |
| Vendor No.: | JDLCNU01 | | | Vendor Name: | JUAN DE LA CRUZ NUNEZ | | | | | |
| 1/27/2015 | IN | 01/27/2015 | 1/27/2015 | | 100.00 | | | | | 100.00 | 100.00 |
| | Vendor Total: | | | | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| Vendor No.: | JFLOED01 | | | Vendor Name: | JOHN FLOEDER | | | | | |
| 1/23/2015 | IN | 111407 | 1/23/2015 | | 50.00 | | | | | 50.00 | 50.00 |
| | Vendor Total: | | | | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| Vendor No.: | JFOAKG01 | | | Vendor Name: | JOHN F OAKGROVE | | | | | |
| 1/30/2015 | IN | 01/30/2015 | 1/30/2015 | | 150.00 | | | | | 150.00 | 150.00 |
| | Vendor Total: | | | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| Vendor No.: | JGIFFO01 | | | Vendor Name: | JOSEPH GIFFORD | | | | | |
| 1/21/2015 | IN | 111400 | 1/21/2015 | | 100.00 | | | | | 100.00 | 100.00 |
| | Vendor Total: | | | | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| Vendor No.: | JJOHNS01 | | | Vendor Name: | JOSEPH JOHNSON | | | | | |
| 1/21/2015 | IN | 111401 | 1/21/2015 | | 250.00 | | | | | 250.00 | 250.00 |
| | Vendor Total: | | | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| Vendor No.: | JSTROM01 | | | Vendor Name: | JAMES STROMBERG | | | | | |
| 1/21/2015 | IN | 111403 | 1/21/2015 | | 40.00 | | | | | 40.00 | 40.00 |
| | Vendor Total: | | | | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 |
| Vendor No.: | KCHAVE01 | | | Vendor Name: | KARLA CHAVEZ | | | | | |
| 1/22/2015 | IN | 01/22/2015 | 1/22/2015 | | 300.00 | | | | | 300.00 | 300.00 |
| | Vendor Total: | | | | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Vendor No.: | LEGALS01 | | | Vendor Name: | LEGALSHIELD | | | | | |
| 1/15/2015 | IN | 01/15/2015 | 1/15/2015 | | | 151.50 | | | | 151.50 | 151.50 |
| | Vendor Total: | | | | 0.00 | 0.00 | 151.50 | 0.00 | 0.00 | 151.50 | 151.50 |

| Date | | Invoice | Date | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 | Amt7 |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor No.: | | LLPAYN01 | | Vendor Name: | LUCY L PAYNE | | | | | |
| 1/28/2015 | IN | 111449 | 1/28/2015 | | 1,000.00 | | | | 1,000.00 | 1,000.00 |
| | | Vendor Total: | | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Vendor No.: | | LRODRI01 | | Vendor Name: | LEILANI RODRIGUEZ RUIZ | | | | | |
| 1/17/2015 | IN | 01/17/2015 | 1/17/2015 | | | 21.25 | | | 21.25 | 21.25 |
| 1/22/2015 | IN | 1003POST | 1/22/2015 | | 595.00 | | | | 595.00 | 595.00 |
| 1/23/2015 | IN | 01/23/2015 | 1/23/2015 | | 67.28 | | | | 67.28 | 67.28 |
| 1/24/2015 | IN | 01/24/2015 | 1/24/2015 | | 100.74 | | | | 100.74 | 100.74 |
| 1/31/2015 | IN | 01/31/2015 | 1/31/2015 | | 86.13 | | | | 86.13 | 86.13 |
| | | Vendor Total: | | 0.00 | 849.15 | 21.25 | 0.00 | 0.00 | 870.40 | 870.40 |
| Vendor No.: | | MBECKE01 | | Vendor Name: | MICHAEL BECKER | | | | | |
| 1/21/2015 | IN | 111402 | 1/21/2015 | | 40.00 | | | | 40.00 | 40.00 |
| | | Vendor Total: | | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 |
| Vendor No.: | | MBRIGG01 | | Vendor Name: | MONICA BRIGGS | | | | | |
| 1/30/2015 | IN | 01/30/2015 | 1/30/2015 | | 150.00 | | | | 150.00 | 150.00 |
| | | Vendor Total: | | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| Vendor No.: | | MCCLIF01 | | Vendor Name: | MINNESOTA CITIZENS CONCERNED LIFE | | | | | |
| 1/16/2015 | IN | 111393 | 1/16/2015 | | | 40.00 | | | 40.00 | 40.00 |
| | | Vendor Total: | | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 40.00 | 40.00 |
| Vendor No.: | | MCLSOC01 | | Vendor Name: | MIDWEST CANON LAW SOCIETY | | | | | |
| 1/20/2015 | IN | 01/20/2015 | 1/20/2015 | | 25.00 | | | | 25.00 | 25.00 |
| | | Vendor Total: | | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 |
| Vendor No.: | | MGERLA01 | | Vendor Name: | MICHELLE GERLACH | | | | | |
| 1/23/2015 | IN | 111422POST | 1/23/2015 | | 675.00 | | | | 675.00 | 675.00 |
| | | Vendor Total: | | 0.00 | 675.00 | 0.00 | 0.00 | 0.00 | 675.00 | 675.00 |
| Vendor No.: | | MLEASI01 | | Vendor Name: | MITEL LEASING | | | | | |
| 1/16/2015 | IN | 1281933 | 1/16/2015 | | | 287.40 | | | 287.40 | 287.40 |
| 1/16/2015 | IN | 1281934 | 1/16/2015 | | | 1,773.97 | | | 1,773.97 | 1,773.97 |
| | | Vendor Total: | | 0.00 | 0.00 | 2,061.37 | 0.00 | 0.00 | 2,061.37 | 2,061.37 |
| Vendor No.: | | MPLOMB01 | | Vendor Name: | MICHELLE PLOMBON | | | | | |
| 1/17/2015 | IN | 111397 | 1/17/2015 | | | 150.00 | | | 150.00 | 150.00 |
| | | Vendor Total: | | 0.00 | 0.00 | 150.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| Vendor No.: | | MPRODU03 | | Vendor Name: | MJS PRODUCTIONS | | | | | |
| 1/21/2015 | IN | 01/21/2015 | 2/20/2015 | 250.00 | | | | | | 250.00 |
| | | Vendor Total: | | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| Vendor No.: | | NADDIR01 | | Vendor Name: | NAT ASSN DIACONATE DIRECTORS | | | | | |
| 1/21/2015 | IN | 14-955 | 1/21/2015 | | 2,875.00 | | | | 2,875.00 | 2,875.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/22/2015 | IN | 01/22/2015 | 1/22/2015 | 575.00 | | | | 575.00 | 575.00 |
| | | Vendor Total: | | 0.00 | 3,450.00 | 0.00 | 0.00 | 0.00 | 3,450.00 | 3,450.00 |
| Vendor No.: | | NCEASS07 | | Vendor Name: | NAT CATH EDUC ASSN | | | | |
| 1/16/2015 | IN | 145315 | 1/16/2015 | | 39.00 | | | 39.00 | 39.00 |
| | | Vendor Total: | | 0.00 | 0.00 | 39.00 | 0.00 | 0.00 | 39.00 | 39.00 |
| Vendor No.: | | NFCOMP01 | | Vendor Name: | NORTHWESTERN FRUIT COMPANY | | | | |
| 1/21/2015 | IN | 803691 | 2/5/2015 | 347.15 | | | | 347.15 | 347.15 |
| | | Vendor Total: | | 0.00 | 347.15 | 0.00 | 0.00 | 0.00 | 347.15 | 347.15 |
| Vendor No.: | | NYTIME01 | | Vendor Name: | NEW YORK TIMES | | | | |
| 1/16/2015 | IN | 01/16/2015 | 1/16/2015 | | 110.50 | | | 110.50 | 110.50 |
| | | Vendor Total: | | 0.00 | 0.00 | 110.50 | 0.00 | 0.00 | 110.50 | 110.50 |
| Vendor No.: | | OINCOR01 | | Vendor Name: | OFFICEMAX INCORPORATED | | | | |
| 1/21/2015 | IN | 702906 | 2/10/2015 | 218.04 | | | | 218.04 | 218.04 |
| 1/22/2015 | IN | 728051 | 2/11/2015 | 24.43 | | | | 24.43 | 24.43 |
| | | Vendor Total: | | 0.00 | 242.47 | 0.00 | 0.00 | 0.00 | 242.47 | 242.47 |
| Vendor No.: | | PARISH01 | | Vendor Name: | PARISHSOFT | | | | |
| 1/31/2015 | IN | SL07392 | 2/10/2015 | 2,750.00 | | | | 2,750.00 | 2,750.00 |
| | | Vendor Total: | | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 2,750.00 | 2,750.00 |
| Vendor No.: | | PCASHI01 | | Vendor Name: | PETTY CASHIER | | | | |
| 1/22/2015 | IN | 01/22/2015 | 1/22/2015 | 31.98 | | | | 31.98 | 31.98 |
| | | Vendor Total: | | 0.00 | 31.98 | 0.00 | 0.00 | 0.00 | 31.98 | 31.98 |
| Vendor No.: | | PDPROD01 | | Vendor Name: | PAUL DAVID PRODUCTIONS, LLC | | | | |
| 1/20/2015 | IN | 3043 | 1/20/2015 | 4,662.50 | | | | 4,662.50 | 4,662.50 |
| 1/20/2015 | IN | 3044 | 1/20/2015 | 3,775.00 | | | | 3,775.00 | 3,775.00 |
| | | Vendor Total: | | 0.00 | 8,437.50 | 0.00 | 0.00 | 0.00 | 8,437.50 | 8,437.50 |
| Vendor No.: | | PJPICS01 | | Vendor Name: | POPE JOHN PAUL II CATH SCHOOL | | | | |
| 1/20/2015 | IN | 111398 | 1/20/2015 | 7,000.00 | | | | 7,000.00 | 7,000.00 |
| | | Vendor Total: | | 0.00 | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 7,000.00 |
| Vendor No.: | | PPRESS04 | | Vendor Name: | PIONEER PRESS | | | | |
| 1/16/2015 | IN | 01/16/2015ABP | 1/16/2015 | | 962.00 | | | 962.00 | 962.00 |
| 1/16/2015 | IN | 01/16/2015COMM | 1/16/2015 | | 481.00 | | | 481.00 | 481.00 |
| | | Vendor Total: | | 0.00 | 0.00 | 1,443.00 | 0.00 | 0.00 | 1,443.00 | 1,443.00 |
| Vendor No.: | | PRINTA01 | | Vendor Name: | PRINTASTIK | | | | |
| 1/26/2015 | IN | 90094 | 1/26/2015 | 29.93 | | | | 29.93 | 29.93 |
| 1/28/2015 | IN | 90089 | 1/28/2015 | 29.93 | | | | 29.93 | 29.93 |
| | | Vendor Total: | | 0.00 | 59.86 | 0.00 | 0.00 | 0.00 | 59.86 | 59.86 |

| Vendor No.: | | | | Vendor Name: | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

**PWINCZ01 — PREMIUM WATERS INC**

| Date | | Invoice | Date | Amount | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/30/2015 | IN | 308131-12-14POST | 3/1/2015 | 5.00 | | | | | | 5.00 | |
| 1/30/2015 | IN | 323705-12-14POST | 3/1/2015 | 11.38 | | | | | | 11.38 | |
| | | Vendor Total: | | 16.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.38 |

**RCOMMU09 — REDEMPTORIST COMMUNITY**

| 1/22/2015 | IN | 01/22/2015 | 1/22/2015 | 250.00 | | | | | | 250.00 | 250.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Vendor Total: | | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |

**RMCONN02 — RESCIGNO'S MARKETING CONNECTION**

| 1/26/2015 | IN | 11161 | 1/26/2015 | 5,772.06 | | | | | | 5,772.06 | 5,772.06 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Vendor Total: | | 0.00 | 5,772.06 | 0.00 | 0.00 | 0.00 | 5,772.06 | 5,772.06 |

**SARCIE01 — SILVIA ARCIENEGA DOMINGUEZ**

| 1/22/2015 | IN | 01/22/2015 | 1/22/2015 | 173.43 | | | | | | 173.43 | 173.43 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2015 | IN | 01/27/2015 | 1/27/2015 | 100.00 | | | | | | 100.00 | 100.00 |
| | | Vendor Total: | | 0.00 | 273.43 | 0.00 | 0.00 | 0.00 | 273.43 | 273.43 |

**SBEAUL01 — SIMON BEAULIEU**

| 1/30/2015 | IN | 01/30/2015 | 1/30/2015 | 100.00 | | | | | | 100.00 | 100.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Vendor Total: | | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

**SCSSIN01 — STANLEY CONVERGENT SECURITY SOL**

| 1/16/2015 | IN | 12038432POST | 1/16/2015 | 3,554.38 | | | | | 3,554.38 | 3,554.38 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Vendor Total: | | 0.00 | 0.00 | 3,554.38 | 0.00 | 0.00 | 3,554.38 | 3,554.38 |

**SHAPAR01 — SHOREVIEW HILLS APARTMENT**

| 1/28/2015 | IN | 111450 | 1/28/2015 | 255.00 | | | | | | 255.00 | 255.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Vendor Total: | | 0.00 | 255.00 | 0.00 | 0.00 | 0.00 | 255.00 | 255.00 |

**SJCHUR03 — ST JOSEPH CHURCH**

| 1/29/2015 | IN | 111456POST | 1/29/2015 | 37.50 | | | | | | 37.50 | 37.50 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Vendor Total: | | 0.00 | 37.50 | 0.00 | 0.00 | 0.00 | 37.50 | 37.50 |

**SMCHUR02 — ST MICHAEL CHURCH**

| 1/16/2015 | IN | 111463POST | 1/16/2015 | 844.00 | | | | | 844.00 | 844.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Vendor Total: | | 0.00 | 0.00 | 844.00 | 0.00 | 0.00 | 844.00 | 844.00 |

**SMINCZ02 — SYSCO MINNESOTA INC**

| 1/20/2015 | IN | 501200746 | 2/10/2015 | 1,024.90 | | | | | | 1,024.90 | 1,024.90 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Vendor Total: | | 0.00 | 1,024.90 | 0.00 | 0.00 | 0.00 | 1,024.90 | 1,024.90 |

**SPCHUR05 — ST PETER CHURCH**

| 1/20/2015 | IN | 3 | 1/20/2015 | 351.80 | | | | | | 351.80 | 351.80 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Vendor Total: | | 0.00 | 351.80 | 0.00 | 0.00 | 0.00 | 351.80 | 351.80 |

| Vendor No.: | SPOUTR01 | | | Vendor Name: | ST PAULS OUTREACH |
|---|---|---|---|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2015 | IN | 111389 | 1/16/2015 | | | 750.00 | | 750.00 | 750.00 |
| | | Vendor Total: | | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 | 750.00 |

| Vendor No.: | | SPTRAI01 | | Vendor Name: | ST PAUL TRAINING LLP | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/20/2015 | IN | 2127 | 1/20/2015 | | 278.78 | | | 278.78 | 278.78 |
| | | Vendor Total: | | 0.00 | 278.78 | 0.00 | 0.00 | 0.00 | 278.78 | 278.78 |

| Vendor No.: | | STRIBU03 | | Vendor Name: | STAR TRIBUNE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2015 | IN | 01/16/2015 | 1/16/2015 | | | 149.50 | | 149.50 | 149.50 |
| | | Vendor Total: | | 0.00 | 0.00 | 149.50 | 0.00 | 0.00 | 149.50 | 149.50 |

| Vendor No.: | | TIINCZ01 | | Vendor Name: | TEAMWORKS INTL INC | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2015 | IN | 10339 | 2/22/2015 | 14,427.60 | | | | | 14,427.60 |
| | | Vendor Total: | | 14,427.60 | 0.00 | 0.00 | 0.00 | 0.00 | 14,427.60 |

| Vendor No.: | | TWALKE01 | | Vendor Name: | THOMAS WALKER | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2015 | IN | 111462POST | 1/30/2015 | | 120.00 | | | 120.00 | 120.00 |
| | | Vendor Total: | | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |

| Vendor No.: | | USBANK05 | | Vendor Name: | U S BANK TRUST | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/27/2015 | IN | 9137031 | 1/27/2015 | | 329.05 | | | 329.05 | 329.05 |
| | | Vendor Total: | | 0.00 | 329.05 | 0.00 | 0.00 | 0.00 | 329.05 | 329.05 |

| Vendor No.: | | USCCBI09 | | Vendor Name: | UNITED STATES CONF CATH BISHOPS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2015 | IN | NBOP | 1/16/2015 | | | 200.00 | | 200.00 | 200.00 |
| | | Vendor Total: | | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 200.00 | 200.00 |

| Vendor No.: | | USCCBI24 | | Vendor Name: | UNITED STATES CONF CATH BISHOPS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2015 | IN | 01/16/2015PARISH SVCS | 1/16/2015 | | | 15.00 | | 15.00 | 15.00 |
| 1/16/2015 | IN | 01/16/2015WORSHIP | 1/16/2015 | | | 100.00 | | 100.00 | 100.00 |
| | | Vendor Total: | | 0.00 | 0.00 | 115.00 | 0.00 | 0.00 | 115.00 | 115.00 |

| Vendor No.: | | USTHOM03 | | Vendor Name: | UNIVERSITY ST THOMAS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2015 | IN | 111426 | 2/25/2015 | 2,753.30 | | | | | 2,753.30 |
| | | Vendor Total: | | 2,753.30 | 0.00 | 0.00 | 0.00 | 0.00 | 2,753.30 |

| Vendor No.: | | VCOMPA01 | | Vendor Name: | VERNON COMPANY | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2015 | IN | 1994770RI | 1/16/2015 | | | 184.07 | | 184.07 | 184.07 |
| 1/21/2015 | IN | 1995542RI | 1/21/2015 | | 205.29 | | | 205.29 | 205.29 |
| | | Vendor Total: | | 0.00 | 205.29 | 184.07 | 0.00 | 0.00 | 389.36 | 389.36 |

| Vendor No.: | | VVGATI01 | | Vendor Name: | VIVIANA V GATICA | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/21/2015 | IN | 01/21/2015 | 1/21/2015 | | 90.00 | | | 90.00 | 90.00 |
| | | Vendor Total: | | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 |

| Vendor No.: | | WCTREA01 | | Vendor Name: | WASHINGTON COUNTY TREASURER | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2015 | IN | 9014200059 | 1/16/2015 | | | 5.95 | | 5.95 | 5.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/16/2015 | IN | 9031040132 | 1/16/2015 | | 5.13 | | | | 5.13 | 5.13 |
| 1/16/2015 | IN | 9031170339 | 1/16/2015 | | 5.35 | | | | 5.35 | 5.35 |
| 1/16/2015 | IN | 9051130131 | 1/16/2015 | | 6.25 | | | | 6.25 | 6.25 |
| 1/16/2015 | IN | 9061100338 | 1/16/2015 | | 6.12 | | | | 6.12 | 6.12 |
| | | Vendor Total: | | 0.00 | 0.00 | 28.80 | 0.00 | 0.00 | 28.80 | 28.80 |
| | | | | | | | | | | |
| Vendor No.: | | WSECOZ01 | | Vendor Name: | WESTERN STATES ENVELOPE & LABEL | | | | | |
| 1/22/2015 | IN | 687196 | 2/11/2015 | | 475.25 | | | | 475.25 | 475.25 |
| | | Vendor Total: | | 0.00 | 475.25 | 0.00 | 0.00 | 0.00 | 475.25 | 475.25 |
| | | | | | | | | | | |
| Vendor No.: | | WWPAZZ01 | | Vendor Name: | WINTHROP & WEINSTINE PA | | | | | |
| 1/20/2015 | IN | 367847 | 1/20/2015 | | 1,086.80 | | | | 1,086.80 | 1,086.80 |
| | | Vendor Total: | | 0.00 | 1,086.80 | 0.00 | 0.00 | 0.00 | 1,086.80 | 1,086.80 |
| | | | | | | | | | | |
| Vendor No.: | | XENERG01 | | Vendor Name: | XCEL ENERGY | | | | | |
| 1/19/2015 | IN | 0554946877POST | 1/19/2015 | | | 27.66 | | | 27.66 | 27.66 |
| 1/29/2015 | C | 0556501763 | 1/29/2015 | -132.65 | | | | | | -132.65 |
| | | Vendor Total: | | -132.65 | 0.00 | 27.66 | 0.00 | 0.00 | 27.66 | -104.99 |
| | | | | | | | | | | |
| Vendor No.: | | ZMSERV01 | | Vendor Name: | ZEE MEDICAL SERVICE | | | | | |
| 1/29/2015 | IN | 54023061 | 2/8/2015 | | 178.75 | | | | 178.75 | 178.75 |
| | | Vendor Total: | | 0.00 | 178.75 | 0.00 | 0.00 | 0.00 | 178.75 | 178.75 |
| | | | | | | | | | | |
| | | Report Total: | | 25,396.56 | 54,079.16 | 11,571.04 | 200.00 | 0.00 | 65,850.20 | 91,246.76 | 91,246.76 |
| | | | | 27.83% | 59.27% | 12.68% | 0.22% | 0.00% | 72.17% | 100.00% |

CR: Credit Note          DB: Debit Note          IN: Invoice          IT: Interest Charge          PI: Prepayment          MC: Miscellaneous Payment

AD: Adjustment          CF: Applied Credit (from)          CT: Applied Credit (to)          DF: Applied Debit (from)          DT: Applied Debit (to)

ED: Earned Discount Taken          GL: Gain or Loss (multicurrency ledgers)          PY: Payment          RD: Rounding

87 vendors printed

2/20/2015  8:46:54 AM                                         General Insurance Program                                                    Page 1
A/P Aged Payables by Document Date  (APAPAY11)

| From Vendor Number | [ ]  To  [ZZZZZZZZZZZZ] |
|---|---|
| Age Transactions As Of | [1/16/2015] |
| Cutoff by Year/Period | [2015-07] |
| Print Transactions In | [Detail by Document Date] |
| Transaction Types | [Invoice, Debit Note, Credit Note, Interest, Prepayment, Payment, Adjustment] |
| Include Contact/Phone/Credit Limit | [No] |
| Include Space For Comments | [No] |
| Include Zero-Balance Vendors | [No] |
| Include Vendors/Transactions on Hold | [No] |
| Show Applied Details | [No] |
| Show Fully Paid Transactions | [No] |
| From Year/Period | [2015-07] |
| Sort Transactions by Transaction Type | [No] |

| Doc. Date Appl. Date | Doc. Type/Doc. Number Applied No. | Due Date App. Type | Current | 1  to  30 Days | 31  to  60 Days | 61  to  90 Days | Over  90 Days | Total Overdue | Total Payables |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No.: | ASPMIN01 | Vendor Name: | ARCHDIOCESE SAINT PAUL & MINNEAP( | | | | | | |
| 1/22/2015 | IN  01/22/2015 | 1/22/2015 | 33,309.06 | | | | | | 33,309.06 |
| | Vendor Total: | | 33,309.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33,309.06 |
| | | | | | | | | | |
| Vendor No.: | OFFICE01 | Vendor Name: | OFFICEMAX | | | | | | |
| 1/21/2015 | IN  702906 | 1/21/2015 | 243.47 | | | | | | 243.47 |
| 1/21/2015 | IN  704034 | 1/21/2015 | 20.35 | | | | | | 20.35 |
| 1/23/2015 | IN  758006 | 1/23/2015 | 6.22 | | | | | | 6.22 |
| | Vendor Total: | | 270.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 270.04 |
| | | | | | | | | | |
| | Report Total: | | 33,579.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33,579.10 |

33,579.10

| CR: Credit Note | DB: Debit Note | IN: Invoice | IT: Interest Charge | PI: Prepayment | MC: Miscellaneous Payment |
|---|---|---|---|---|---|
| AD: Adjustment | CF: Applied Credit (from) | CT: Applied Credit (to) | DF: Applied Debit (from) | DT: Applied Debit (to) | |
| ED: Earned Discount Taken | GL: Gain or Loss (multicurrency ledgers) | | PY: Payment | RD: Rounding | |

**DEBTOR:**        The Archdiocese of Saint Paul and Minneapolis                    **CASE NO:**    15-30125

**Form 2-F**
**QUARTERLY FEE SUMMARY ***
**For the Month Ended:**        January 31, 2015

| Month | Year | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|---|---|---|---|---|---|
| January | 2015 $ | 585,245.18 | | | |
| February | | 0 | | | |
| March | | 0 | | | |
| TOTAL 1st Quarter | $ | 585,245.18 $ | | | |
| April | $ | 0 | | | |
| May | | 0 | | | |
| June | | 0 | | | |
| TOTAL 2nd Quarter | $ | 0 $ | | | |
| July | $ | 0 | | | |
| August | | 0 | | | |
| September | | 0 | | | |
| TOTAL 3rd Quarter | $ | 0 $ | | | |
| October | $ | 0 | | | |
| November | | 0 | | | |
| December | | 0 | | | |
| TOTAL 4th Quarter | $ | 0 $ | | | |

## FEE SCHEDULE

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999................... | $325 | $1,000,000 to $1,999,999............. | $6,500 |
| $15,000 to $74,999.......... | $650 | $2,000,000 to $2,999,999............. | $9,750 |
| $75,000 to $149,999........ | $975 | $3,000,000 to $4,999,999............. | $10,400 |
| $150,000 to $224,999...... | $1,625 | $5,000,000 to $14,999,999......... | $13,000 |
| $225,000 to $299,999...... | $1,950 | $15,000,000 to $29,999,999......... | $20,000 |
| $300,000 to $999,999...... | $4,875 | $30,000,000 or more................... | $30,000 |

* This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

** Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts
   Cash disbursements above for January excludes transfers of $569,810.61 to other debtor bank accounts.

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

Rev. 01/01/08

**DEBTOR:** The Archdiocese of St. Paul and Minneapolis          **CASE NO:** 15-30125

Form 2-G
# NARRATIVE
**For Period Ending: January 31, 2015**

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.

-The Debtor filed for reorganization under Chapter 11 of the Bankruptcy code on January 16, 2015, and filed various motions in connection therewith.  Those motions were granted.

-The Debtor filed applications to employ professionals on January 16, 2015 and January 26, 2015.  Applications to employ Briggs and Morgan, P.A., BGA Management, LLC d/b/a Alliance Management, and Meier Kennedy and Quinn, Chtd have been approved by the bankruptcy court.

-The Debtor filed its Schedules and SOFA on January 30, 2015.

-No payments have been made to professionals during this filing period.

Page 1 of 1
Rev. 01/01/08