**DEBTOR:** The Archdiocese of St. Paul and Minneapolis     **MONTHLY OPERATING REPORT**

CHAPTER 11

**CASE NUMBER:** 15-30125

## Form 2-A
## COVER SHEET

### For Period Ending February 28, 2015

**Accounting Method:** [x] Accrual Basis    [ ] Cash Basis

---

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee has waived the requirement in writing. Submit the original Monthly Operating Report bearing an original signature, to the U. S. Trustee. A copy of the Report must be filed with the Clerk of Court. 11 U.S.C. § 704(8)

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| [x] | [ ] | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| [x] | [ ] | 2. Balance Sheet (Form 2-C) |
| [x] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [x] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [x] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [x] | [ ] | 6. Narrative (Form 2-G) |
| [x] | [ ] | 7. Bank Statements for All Bank Accounts |
| [x] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |

---

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:** 3-23-15

**Print Name:** THOMAS J. MERTENS

**Signature:** _(signature)_

**Title:** CFO

Rev. 01/01/08

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
**For Period Ending February 28, 2015**

**CASH FLOW SUMMARY**

|  | Current Month | Accumulated |
|---|---|---|
| **1. Beginning Cash Balance** | $ 16,272,206.20 | $ 14,045,261.19 |
| 2. Cash Receipts | | |
| a. Operations | 3,312,420.37 | 6,694,421.17 |
| b. Sale of Assets | 0.00 | 0.00 |
| c. Loans/advances | 0.00 | 0.00 |
| d. Other | 0.00 | 0.00 |
| Total Cash Receipts | $ 3,312,420.37 | $ 6,694,421.17 |
| 3. Cash Disbursements | | |
| a. Operations | 2,881,473.68 | 4,036,529.47 |
| b. Debt Service/Secured loan payment | 0.00 | 0.00 |
| c. Professional fees/U.S. Trustee fees | 0.00 | 0.00 |
| d. Payroll | 0.00 | 0.00 |
| e. Other | 0.00 | 0.00 |
| Total Cash Disbursements | $ 2,881,473.68 | $ 4,036,529.47 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | 430,946.69 | 2,657,891.70 |
| **5 Ending Cash Balance (to Form 2-C)** | $ 16,703,152.89 (2) | 0  16,703,152.89 (2) |
| | | 0.0 |

**CASH BALANCE SUMMARY**

| | Financial Institution | Book Balance |
|---|---|---|
| DIP Deposit Account | See attached | $ 0.00 |
| DIP Operating Account | | 0.00 |
| DIP Payroll Account | | 0.00 |
| DIP A/P Account | | 0.00 |
| DIP Prepaid Credit Card | | 0.00 |
| DIP Health Plan Account | | 0.00 |
| DIP Flex Plan Account | | 0.00 |
| DIP Mgr Cking Account | | 0.00 |
| Other Interest-bearing Account | | 0.00 |
| TOTAL (must agree with Ending Cash Balance above) | | $ 0.00 |
| | | 16,703,152.89 |

*(1)  Accumulated beginning cash balance is the cash available at the commencement of the case.*
*Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*

Page 1 of 3

Rev. 01/01/08

**NOTES:**
1. *Cash balance excludes investment accounts.*
2. *Cash receipts includes the transfer of investments to cash totaling $263,899.83*
   *See cash summary schedule for account detail.*

| Account Title | Account Number | Book Balance at 1/31/2015 | Deposits | Less: Transfers In | Net Receipts | Withdrawals | Less: Transfers Out | Net Disbursements | Calculated Ending Balance | Book Balance 2/28/2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| **SCHEDULE B2 CASH** | | | | | | | | | | |
| US BANK - GENERAL CHECKING | x xxx xxxx 8928 | 2,479,731.86 | 1,461,850.82 | - | 1,461,850.82 | (1,549,069.52) | 864,829.49 A | (684,240.03) | 2,392,513.16 | 2,392,513.16 |
| US BANK - PAYROLL ACCOUNT | x xxx xxxx 6066 | 42,619.80 | 700,233.88 | (692,946.64) A | 7,287.24 | (695,749.61) | - | (695,749.61) | 47,104.07 | 47,104.07 |
| PREMIER BANK UNRESTRICTED | xxx9495 | 3,496,447.80 | 66,992.95 | - | 66,992.95 | - | - | - | 3,563,440.75 | 3,563,440.75 |
| PREMIER QUINN ESTATE | xxx9524 | 82,075.66 | 25.63 | - | 25.63 | - | - | - | 82,101.29 | 82,101.29 |
| PREMIER PRIEST LONG TERM CARE | xxx9559 | 150,052.40 | 76.47 | - | 76.47 | - | - | - | 150,128.87 | 150,128.87 |
| PREMIER VENEZUELA MISSION | xxx9575 | 671,303.58 | 342.09 | - | 342.09 | - | - | - | 671,645.67 | 671,645.67 |
| PREMIER CATHEDRAL RILEY | xxx9583 | 2,582,230.94 | 1,315.88 | - | 1,315.88 | - | - | - | 2,583,546.82 | 2,583,546.82 |
| PREMIER OPUS EDUCATION FUND | xxx9532 | 917,712.03 | 213,822.85 | (213,334.15) C | 488.70 | - | - | - | 1,131,534.88 | 1,131,534.88 |
| US BANK- RESTRICTED CURRENT FUND | x xxx xxxx 2369 | 11,275.34 | 32,862.28 | (15,000.00) A | 17,862.28 | (30,245.71) | - | (30,245.71) | 13,891.91 | 13,891.91 |
| US BANK - PRIEST HEALTH PLAN | x xxx xxxx 2237 | 5,485.39 | 156,882.85 | (156,882.85) A | - | (156,882.85) | - | (156,882.85) | 5,485.39 | 5,485.39 |
| US BANK - PRIEST LIFE FUND | x xxx xxxx 5816 | 347,813.02 | 10.67 | - | 10.67 | - | - | - | 347,823.69 | 347,823.69 |
| WELLS FARGO-2ND COLLECTION | xxxxxx5796 | - | 398,135.62 | - | 398,135.62 | | - | - | 398,135.62 | 398,135.62 |
| PETTY CASH | | 2,750.00 | - | - | - | - | - | - | 2,750.00 | 2,750.00 |
| *US BANK - VENEZUELA MISSION FUND** | x xxx xxxx 1798 | - | - | - | - | - | - | - | - | - |
| **TOTAL SCHEDULE B2 CASH** | | 10,789,497.82 | 3,032,551.99 | (1,078,163.64) | 1,954,388.35 | (2,431,947.69) | 864,829.49 | (1,567,118.20) | 11,390,102.12 | 11,390,102.12 |
| **SOFA -14 CASH** | | | | | | | | | | |
| US BANK - EVAE GRANT | x xxx xxxx 8466 | 70,220.97 | - | - | - | (10,191.78) | - | (10,191.78) | 60,029.19 | 60,029.19 |
| PREMIER WARD FAMILY SEMINARY FUND | xxx9508 | 478,226.43 | 243.70 | - | 243.70 | - | - | - | 478,470.13 | 478,470.13 |
| PREMIER BOULAY/WARD FUND FOR PRIESTS | xxx9516 | 49,328.17 | 15.41 | - | 15.41 | - | - | - | 49,343.58 | 49,343.58 |
| PREMIER JOYCE BEQUEST | xxx9487 | 217,521.91 | 50,681.51 | (50,565.68) D | 115.83 | - | - | - | 268,203.42 | 268,203.42 |
| PREMIER DEACON COUNCIL | xxx9452 | 20,076.74 | 4,673.47 | - | 4,673.47 | - | - | - | 24,750.21 | 24,750.21 |
| PREMIER BANK - LEGACY GRANT MM | xxx4088 | 114,149.55 | 54.82 | - | 54.82 | (65,209.05) | - | (65,209.05) | 48,995.32 | 48,995.32 |
| PREMIER M T HILL ORPHAN | xxx9567 | 46,983.43 | 14.67 | - | 14.67 | - | - | - | 46,998.10 | 46,998.10 |
| WELLS FARGO - INTL PRIEST PAYMENTS | xxx-xxx5733 | 1,414,211.80 | 9,425.00 | - | 9,425.00 | (396.47) | - | (396.47) | 1,423,240.33 | 1,423,240.33 |
| BREMER CHECKING | xxx6143 | 577,347.25 | 139,337.02 | - | 139,337.02 | (298,470.84) B | 74,199.34 | (224,271.50) | 418,213.43 | 418,213.43 |
| PREMIER BANK SAVINGS | xxx9495 | 2,400,838.36 | 1,223.44 | - | 1,223.44 | - | - | - | 2,402,061.80 | 2,402,061.80 |
| BREMER -W/C IMPREST ACCT | xxx6151 | 91,877.72 | 71,499.34 | (71,499.34) B ** | - | (71,551.86) ** | - | (71,551.86) | 91,825.20 | 91,825.20 |
| BREMER - MED PAY ACCT | xxx8824 | 1,926.05 | 2,700.00 | (2,700.00) B | - | (3,705.99) | - | (3,705.99) | 920.06 | 920.06 |
| **TOTAL SOFA -14 CASH** | | 5,482,708.38 | 279,868.38 | (124,765.02) | 155,103.36 | (449,525.99) | 74,199.34 | (375,326.65) | 5,313,050.77 | 5,313,050.77 |
| **TOTAL CASH** | | 16,272,206.20 | 3,312,420.37 | (1,202,928.66) | 2,109,491.71 | (2,881,473.68) | 939,028.83 | (1,942,444.85) | 16,703,152.89 | 16,703,152.89 |

**NOTES:**
Schedule B2 cash summary excludes Archdiocesan Medical Benefit Plan Trust accounts as these are not a part of Archdiocese of St Paul & Minneapolis operations
SOFA - 14 cash summary excludes Lay Employees and Priest Pension Plan Trust and TDA Checking accounts as these are not a part of Archdiocese of St Paul & Minneapolis operations
SOFA - 14 cash summary excludes Catholic Umbrella Pool (CUP) Investment which is adjusted at year end.
Variances between Bank Balances reported at filing and Beginning Book Balances represents outstanding checks allowed to process due to First Day Orders
Deposit of $1,223.44 on Premier Bank Savings account #xxx9495 represents interest income
US Bank General Checking includes Funds Held for Others of $271,723.16 as of 2-28-2015; balance at 1-15-15 was $267,952 and we erroneously valued at 1-15-15 in SOFA - 14 as $243,389

| Account Title | Account Number | Book Balance at 1/31/2015 | Deposits | Less: Transfers In | Net Receipts | Withdrawals | Less: Transfers Out | Net Disbursements | Calculated Ending Balance | Book Balance 2/28/2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| **SCHEDULE B2 INVESTMENTS** | | | | | | | | | | |
| **CCF INVESTMENT ACCOUNTS TO BE LIQUIDATED TO CASH:** | | | | | | | | | | |
| CCF OPUS EDUCATION FUND | x8226 | 229,418.58 | - | - | - | (228,658.57) C | 213,334.15 | (15,324.42) | 760.01 | 760.01 |
| **TOTAL CCF INVESTMENTS TO BE LIQUIDATED TO CASH** | | 229,418.58 | - | - | - | (228,658.57) | 213,334.15 | (15,324.42) | 760.01 | 760.01 |
| **TOTAL SCHEDULE B2 INVESTMENTS** | | 229,418.58 | - | - | - | (228,658.57) | 213,334.15 | (15,324.42) | 760.01 | 760.01 |
| **SOFA - 14 INVESTMENTS** | | | | | | | | | | |
| **CCF INVESTMENT ACCOUNTS TO BE LIQUIDATED TO CASH:** | | | | | | | | | | |
| CCF JOYCE BEQUEST | x7226 | 54,378.24 | - | - | - | (54,198.09) D | 50,565.68 | (3,632.41) | 180.15 | 180.15 |
| CCF DEACON COUNCIL * | x5226 | - | - | - | - | - | - | - | - | - |
| **TOTAL CCF INVESTMENTS TO BE LIQUIDATED TO CASH** | | 54,378.24 | - | - | - | (54,198.09) | 50,565.68 | (3,632.41) | 180.15 | 180.15 |
| **INVESTMENTS REMAINING AT CCF** | | | | | | | | | | |
| CCF GENERAL SEMINARY FUND / MSGR AMBROSE HAYDEN | x4801 | 1,001,937.38 | (13,744.25) | - | (13,744.25) | - | - | - | 988,193.13 | 988,193.13 |
| **TOTAL INVESTMENTS REMAINING AT CCF** | | 1,001,937.38 | (13,744.25) | - | (13,744.25) | - | - | - | 988,193.13 | 988,193.13 |
| **INVESTMENTS REMAINING AT RBC WEALTH MANAGEMENT** | | | | | | | | | | |
| FRANK BRAUN PRIEST EDUCATION FUND | xxx4626 & xxx7738 | 91,060.42 | - | - | - | - | - | - | 91,060.42 | 91,060.42 |
| **TOTAL INVESTMENTS REMAINING AT RBC WEALTH MANAGEMENT** | | 91,060.42 | - | - | - | - | - | - | 91,060.42 | 91,060.42 |
| **TOTAL SOFA - 14 INVESTMENTS** | | 1,147,376.04 | (13,744.25) | - | (13,744.25) | (54,198.09) | 50,565.68 | (3,632.41) | 1,079,433.70 | 1,079,433.70 |
| **TOTAL INVESTMENTS** | | 1,376,794.62 | (13,744.25) | - | (13,744.25) | (282,856.66) | 263,899.83 | (18,956.83) | 1,080,193.71 | 1,080,193.71 |

**NOTES:**
*INDICATES ACCOUNT NOT INCLUDED ON ARCHDIOCESE BOOKS
** INCLUDES BANK FEES OF $52.52

**DEBTOR:**      **The Archdiocese of St. Paul and Minneapolis**      **CASE NO:**      15-30125

# Form 2-B
## CASH RECEIPTS AND DISBURSEMENTS STATEMENT
### For Period Ending February 28, 2015

**CASH RECEIPTS DETAIL**      **Account No:**
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|---|---|---|---|
| | See Attached | 2a - Operations | $ 3,312,420.37 |
| | See Attached | 2b - Sale of Assets | $ 0.00 |
| | See Attached | 2c - Loans/advances | $ 0.00 |
| | See Attached | 2d - Other | $ 0.00 |

| | | |
|---|---|---|
| **Total Cash Receipts** | $ | 3,312,420.37 (1) |

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

Rev. 01/01/08

**DEBTOR:**   The Archdiocese of St. Paul and Minneapolis                                                    **CASE NO:** 15-30125

### Form 2-B
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
**For Period Ending February 28, 2015**

**CASH RECEIPTS DETAIL**

| Account | Source | Date | Payor | Description | Reference | Debits | Credits | Net Change |
|---|---|---|---|---|---|---|---|---|
| 1-100-010 | AR-PI | 02/17/15 | 208-ST BERNARD CHURCH | Priest Benefits | H2176 | 374.63 | 0.00 | |
| 1-100-010 | AR-PI | 02/17/15 | 208-ST BERNARD CHURCH | Priest Benefits | D2149 | 21.25 | 0.00 | |
| 1-100-010 | AR-PI | 02/17/15 | 208-ST BERNARD CHURCH | Priest Benefits | L2149 | 21.88 | 0.00 | |
| 1-100-010 | AR-PI | 02/17/15 | C27987-St John Vianney Seminary | Catholic Spirit | 60770 | 14.82 | 0.00 | |
| 1-100-010 | AR-PI | 02/11/15 | C4185-Walter Wescott | Catholic Spirit | 20156 | 172.50 | 0.00 | |
| 1-100-010 | AR-PY | 02/02/15 | Miscellaneous | Various Program Income | CHECK | 45.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/02/15 | Various Parishes | Assessments | CHECK | 283,304.22 | 0.00 | |
| 1-100-010 | AR-PY | 02/02/15 | C5915-Sandra Nelson Advertising | Catholic Spirit | 9328 | 899.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/02/15 | C20607-St Paul Church | Catholic Spirit | 23650 | 112.24 | 0.00 | |
| 1-100-010 | AR-PY | 02/02/15 | C20406-St Thomas the Apostle Church | Catholic Spirit | 53427 | 287.04 | 0.00 | |
| 1-100-010 | AR-PY | 02/02/15 | C31410-Our Lady of Peace | Catholic Spirit | 066804 | 180.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/02/15 | C29333-Hill-Murray School Theatre | Catholic Spirit | 145599 | 539.50 | 0.00 | |
| 1-100-010 | AR-PY | 02/02/15 | C629-St Scholastica Monastery | Catholic Spirit | 121399 | 299.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/02/15 | C13227-Right Place Media | Catholic Spirit | 056638 | 2,488.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/02/15 | C31410-Our Lady of Peace | Catholic Spirit | 066805 | 472.88 | 0.00 | |
| 1-100-010 | AR-PY | 02/02/15 | Miscellaneous | Various Program Income | CHECK | 2,620.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/27/15 | C20908-Good Shepherd Church | Catholic Spirit | 39700 | 369.84 | 0.00 | |
| 1-100-010 | AR-PY | 02/27/15 | C21069-Our Lady of Peace Home | Catholic Spirit | 56258 | 5.80 | 0.00 | |
| 1-100-010 | AR-PY | 02/02/15 | C21304-Ss Cyril & Methodius Church | Catholic Spirit | 18051 | 36.80 | 0.00 | |
| 1-100-010 | AR-PY | 02/02/15 | C20304-Assumption Church | Catholic Spirit | 9011 | 1,370.90 | 0.00 | |
| 1-100-010 | AR-PY | 02/02/15 | C12884-Kathy Kueppers-Realty Executives | Catholic Spirit | 8021 | 50.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/02/15 | C3169-Gearty-Delmore Chapels | Catholic Spirit | 40828 | 424.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/02/15 | C20106-St Pius X Church | Catholic Spirit | 107406 | 29.44 | 0.00 | |
| 1-100-010 | AR-PY | 02/02/15 | C20106-St Pius X Church | Catholic Spirit | 107407 | 11.60 | 0.00 | |
| 1-100-010 | AR-PY | 02/02/15 | C22632-Corpus Christi Church | Catholic Spirit | 38968 | 70.20 | 0.00 | |
| 1-100-010 | AR-PY | 02/02/15 | C11901-Ihry Insurance | Catholic Spirit | 14621 | 36.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/02/15 | C12960-Norman Funeral Home | Catholic Spirit | 027632 | 36.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/02/15 | C20736-St Catherine Church | Catholic Spirit | 8733 | 53.36 | 0.00 | |
| 1-100-010 | AR-PY | 02/02/15 | C20902-St Patrick Church | Catholic Spirit | 32734 | 776.48 | 0.00 | |
| 1-100-010 | AR-PY | 02/02/15 | C22624-Ss Peter & Paul Church | Catholic Spirit | 9181 | 23.20 | 0.00 | |
| 1-100-010 | AR-PY | 02/02/15 | C10795-CPAS Accounts Payable Dept | Catholic Spirit | 248935 | 378.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/02/15 | C291-Saint Therese, Inc. | Catholic Spirit | 094997 | 793.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/02/15 | C5302-YMT Vacations | Catholic Spirit | 316040 | 730.40 | 0.00 | |
| 1-100-010 | AR-PY | 02/02/15 | C21006-St Bernard Church | Catholic Spirit | 2129 | 23.92 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | Various Parishes | Assessments | CHECK | 17,123.25 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | Miscellaneous | Various Program Income | CHECK | 358.33 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | Various Donors | Contributions | CHECK | 5,237.01 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C12095-Jerry Biese | Catholic Spirit | 6340 | 51.75 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C13253-CPS Rohrer & Associates | Catholic Spirit | 4040 | 540.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/09/15 | 248-ST OLAF CHURCH | Priest Benefits | H67006 | 4,495.50 | 0.00 | |
| 1-100-010 | AR-PY | 02/09/15 | 248-ST OLAF CHURCH | Priest Benefits | D67006 | 255.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/09/15 | 248-ST OLAF CHURCH | Priest Benefits | L67006 | 262.50 | 0.00 | |
| 1-100-010 | AR-PY | 02/09/15 | Various Parishes | PASC | CHECK | 4,050.01 | 0.00 | |
| 1-100-010 | AR-PY | 02/09/15 | Various Parishes | Assessments | CHECK | 171,882.17 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | Various Parishes | Miscellaneous / IPLF | CHECK | 500.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | Miscellaneous | Various Program Income | CHECK | 300.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | Various Donors | Contributions | CHECK | 100.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | Various Donors | Contributions | CHECK | 444.50 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C30410-St Jerome Church | Catholic Spirit | 1438 | 180.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C20602-St John the Baptist Church | Catholic Spirit | 25104 | 303.60 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C21306-St Boniface Church | Catholic Spirit | 22376 | 114.08 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C31208-St Stephen Church | Catholic Spirit | 60810 | 180.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C21311-St Anne Church | Catholic Spirit | 104252 | 156.40 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C31211-Church of St Paul | Catholic Spirit | 41108 | 180.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C31406-St Albert the Great Catholic Community | Catholic Spirit | 29428 | 180.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C6718-Sharing & Caring Hands, Inc. | Catholic Spirit | 23864 | 3,525.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C6718-Sharing & Caring Hands, Inc. | Catholic Spirit | 23863 | 945.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C20414-St Peter Church | Catholic Spirit | 011805 | 37.05 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C13136-Proximo Travel | Catholic Spirit | 7541 | 304.98 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C21101-St Anne Church | Catholic Spirit | 28813 | 277.84 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C21401-St Olaf Church | Catholic Spirit | 67099 | 684.58 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C20601-St Agatha Church | Catholic Spirit | 6762 | 73.60 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | Subscriptions | Catholic Spirit | CHECK | 49.90 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | 213-ST JOHN THE BAPTIST CHURCH | ParishSoft | 56466 | 1,165.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | 161-ST PETER CLAVER CHURCH | Priest Benefits | H32256 | 1,123.89 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | 161-ST PETER CLAVER CHURCH | Priest Benefits | D32256 | 63.75 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | 161-ST PETER CLAVER CHURCH | Priest Benefits | L32256 | 65.64 | 0.00 | |

**DEBTOR:**   **The Archdiocese of St. Paul and Minneapolis**                    **CASE NO:** 15-30125

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
#### For Period Ending February 28, 2015

### CASH RECEIPTS DETAIL

| Account | Source | Date | Payor | Description | Reference | Debits | Credits | Net Change |
|---------|--------|------|-------|-------------|-----------|--------|---------|-----------|
| 1-100-010 | AR-PY | 02/10/15 | Various Parishes | PASC | CHECK | 9,075.01 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | Catholic Directories | Catholic Spirit | CHECK | 44.95 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C5042-University of St Thomas | Catholic Spirit | 10305013 | 1,099.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C5042-University of St Thomas | Catholic Spirit | 10305014 | 475.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C5042-University of St Thomas | Catholic Spirit | 10305015 | 624.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C6266-St Paul Seminary School of Divinity | Catholic Spirit | 10305016 | 607.50 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C21418-St Leonard of Port Maurice | Catholic Spirit | 11510 | 64.40 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C21018-St George Church | Catholic Spirit | 36722 | 184.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | 240-ST VICTORIA CHURCH | Priest Benefits | H27410 | 2,247.75 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | 240-ST VICTORIA CHURCH | Priest Benefits | D27410 | 127.50 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | 240-ST VICTORIA CHURCH | Priest Benefits | L27410 | 131.25 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | 291-ST PETER CHURCH | Priest Benefits | H47872 | 2,247.75 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | 291-ST PETER CHURCH | Priest Benefits | D47872 | 127.50 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | 291-ST PETER CHURCH | Priest Benefits | L47872 | 131.25 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | Miscellaneous | Various Program Income | CHECK | 195.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | Miscellaneous | Various Program Income | CHECK | 947.70 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | Miscellaneous | Catholic Spirit | CHECK | 959.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | Various Parishes | PASC | CHECK | 2,000.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C11413-NorthMarq Capital, LLC | Catholic Spirit | 012444 | 494.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C20503-St Michael Church | Catholic Spirit | 1729 | 24.70 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | Catholic Directories | Catholic Spirit | CHECK | 134.85 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | Miscellaneous | Various Program Income | CHECK | 2,188.47 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | 195-ST MICHAEL CHURCH | Priest Benefits | H1728 | 1,123.89 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | 195-ST MICHAEL CHURCH | Priest Benefits | D1728 | 63.75 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | 195-ST MICHAEL CHURCH | Priest Benefits | L1728 | 65.64 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | Various Parishes | Assessments | CHECK | 3,746.33 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | Miscellaneous | Various Program Income | CHECK | 400.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C20911-ST RAPHAEL CHURCH | Catholic Spirit | 70561 | 846.40 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C21215-St Katharine Drexel Church | Catholic Spirit | 6968 | 88.32 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C11569-SMP Health System | Catholic Spirit | 7416 | 239.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C20901-Our Lady of Grace Church | Catholic Spirit | 100192 | 1,670.72 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C11169-Boulger Funeral Home | Catholic Spirit | 68919 | 72.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | Miscellaneous | Various Program Income | CHECK | 105.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C31407-ST HELENA CHURCH | Catholic Spirit | 1876 | 329.36 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C20301-Cathedral of St Paul | Catholic Spirit | 66900 | 1,418.28 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C12010-Hurley's Religious Goods | Catholic Spirit | 58886 | 157.50 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C20116-St Joseph Church | Catholic Spirit | 17159 | 217.12 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C20114-St Francis Xavier Church | Catholic Spirit | 8319 | 101.20 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C30409-St Casimir Church | Catholic Spirit | 24156 | 55.20 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C20411-Presentation of the BVM Church | Catholic Spirit | 39645 | 33.12 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C20605-St Pius V Church | Catholic Spirit | 1110 | 478.40 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C20502-Our Lady of Guadalupe | Catholic Spirit | 3928 | 99.36 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | C20207-St Mark Church | Catholic Spirit | 1041 | 12.88 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | Various Donors | Contributions | CHECK | 48,346.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | Various Donors | Contributions | CHECK | 34,500.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | Various Parishes | Assessments | CHECK | 23,319.25 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | Various Parishes | PASC | CHECK | 11,090.69 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | 234-ST MICHAEL CHURCH | ParishSoft | 42550 | 150.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | Miscellaneous | Various Program Income | CHECK | 33,483.86 | 0.00 | |
| 1-100-010 | AR-PY | 02/10/15 | Miscellaneous | Various Program Income | CHECK | 165.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/04/15 | Miscellaneous | Various Program Income | CHECK | 233.02 | 0.00 | |
| 1-100-010 | AR-PY | 02/27/15 | Various Parishes | Assessments | CHECK | 119,631.59 | 0.00 | |
| 1-100-010 | AR-PY | 02/27/15 | Various Parishes | PASC | CHECK | 2,591.67 | 0.00 | |
| 1-100-010 | AR-PY | 02/27/15 | 287-IMMACULATE CONCEPTION CHURCH | Priest Benefits | H37511 | 2,247.75 | 0.00 | |
| 1-100-010 | AR-PY | 02/27/15 | 287-IMMACULATE CONCEPTION CHURCH | Priest Benefits | D37511 | 127.50 | 0.00 | |
| 1-100-010 | AR-PY | 02/27/15 | 287-IMMACULATE CONCEPTION CHURCH | Priest Benefits | L37511 | 131.25 | 0.00 | |
| 1-100-010 | AR-PY | 02/27/15 | Miscellaneous | Assessments | CHECK | 66,942.33 | 0.00 | |
| 1-100-010 | AR-PY | 02/27/15 | Miscellaneous | Various Program Income | CHECK | 1,210.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/27/15 | Miscellaneous | Various Program Income | CHECK | 725.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/26/15 | Various Parishes | Assessments | CHECK | 58,793.67 | 0.00 | |
| 1-100-010 | AR-PY | 02/26/15 | C20103-St Charles Church | Catholic Spirit | 1982 | 12.88 | 0.00 | |
| 1-100-010 | AR-PY | 02/26/15 | C21113-St Michael Church | Catholic Spirit | 42650 | 24.70 | 0.00 | |
| 1-100-010 | AR-PY | 02/26/15 | C11270-Edward Gross, Attorney | Catholic Spirit | 6822 | 17.25 | 0.00 | |
| 1-100-010 | AR-PY | 02/26/15 | C11270-Edward Gross, Attorney | Catholic Spirit | 6818 | 103.50 | 0.00 | |
| 1-100-010 | AR-PY | 02/26/15 | Various Parishes | PASC | CHECK | 2,025.01 | 0.00 | |
| 1-100-010 | AR-PY | 02/26/15 | Miscellaneous | Various Program Income | CHECK | 581.91 | 0.00 | |
| 1-100-010 | AR-PY | 02/26/15 | Various Parishes | Assessments | CHECK | 44,852.00 | 0.00 | |

**DEBTOR:**     The Archdiocese of St. Paul and Minneapolis                    **CASE NO:** 15-30125

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
**For Period Ending February 28, 2015**

**CASH RECEIPTS DETAIL**

| Account | Source | Date | Payor | Description | Reference | Debits | Credits | Net Change |
|---|---|---|---|---|---|---|---|---|
| 1-100-010 | AR-PY | 02/11/15 | Various Parishes | Assessments | CHECK | 33,158.46 | 0.00 | |
| 1-100-010 | AR-PY | 02/11/15 | Miscellaneous | Various Program Income | CHECK | 45.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/20/15 | Miscellaneous | Various Program Income | CHECK | 148.75 | 0.00 | |
| 1-100-010 | AR-PY | 02/11/15 | Various Parishes | Sabbaticals | CHECK | 260.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/11/15 | Various Parishes | PASC | CHECK | 7,162.35 | 0.00 | |
| 1-100-010 | AR-PY | 02/13/15 | C20103-St Charles Church | Catholic Spirit | 1972 | 14.72 | 0.00 | |
| 1-100-010 | AR-PY | 02/13/15 | C21502-Assumption Church | Catholic Spirit | 2737 | 599.84 | 0.00 | |
| 1-100-010 | AR-PY | 02/13/15 | C31301-Basilica of St Mary | Catholic Spirit | 57415 | 965.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/13/15 | C21011-St Therese Church | Catholic Spirit | 70676 | 888.72 | 0.00 | |
| 1-100-010 | AR-PY | 02/13/15 | C10597-Fr Richard Kunst | Catholic Spirit | 6501 | 70.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/13/15 | C12299-Linda Hansen | Catholic Spirit | 10377 | 16.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/13/15 | Various Parishes | PASC | CHECK | 8,083.35 | 0.00 | |
| 1-100-010 | AR-PY | 02/13/15 | Miscellaneous | Various Program Income | CHECK | 45.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/13/15 | Various Parishes | Assessments | CHECK | 39,761.25 | 0.00 | |
| 1-100-010 | AR-PY | 02/13/15 | Miscellaneous | Various Program Income | CHECK | 5,302.25 | 0.00 | |
| 1-100-010 | AR-PY | 02/13/15 | C5106-St Patrick's Guild | Catholic Spirit | 180240 | 150.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/13/15 | C13180-Robert Gibb & Sons | Catholic Spirit | 28787 | 75.02 | 0.00 | |
| 1-100-010 | AR-PY | 02/13/15 | C45-CHI/APSC Riverview Place | Catholic Spirit | 5793635 | 586.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/13/15 | C13278-Ice Cube Coins and Antiques | Catholic Spirit | 4904 | 70.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/13/15 | C13276-Adeline Stacken | Catholic Spirit | 9667 | 8.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/13/15 | C11184-Kettle River Pizza | Catholic Spirit | 11864 | 210.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/13/15 | Catholic Directories | Catholic Spirit | CHECK | 45.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | Various Parishes | PASC | CHECK | 3,472.08 | 0.00 | |
| 1-100-010 | AR-PY | 02/04/15 | Miscellaneous | Various Program Income | CHECK | 8,613.95 | 0.00 | |
| 1-100-010 | AR-PY | 02/11/15 | 199-ST PETER CHURCH | ParishSoft | 010307 | 134.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/11/15 | 257-ST JOAN OF ARC CHURCH | ParishSoft | 33357 | 849.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/13/15 | Various Parishes | Assessments | CHECK | 57,493.50 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C1579-Archdiocesan Council of Catholic Women | Catholic Spirit | 3606 | 100.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C31414-St Thomas the Apostle | Catholic Spirit | 56033 | 11.04 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C20209-Corpus Christi Church | Catholic Spirit | 011593 | 16.56 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C21507-Pax Christi Church | Catholic Spirit | 075284 | 2,057.12 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C11238-Twin Cities Catholic Chorale | Catholic Spirit | 10314 | 544.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C12048-Dennis Heigl Painting | Catholic Spirit | 6114 | 50.85 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | 294-ST JOSEPH CHURCH | ParishSoft | 13036 | 567.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C20109-St Genevieve Church | Catholic Spirit | 995918 | 12.88 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C8401-Diocese of Duluth | Catholic Spirit | 85629 | 11,919.59 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C20212-Maternity of the BVM | Catholic Spirit | 35633 | 538.08 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C30807-All Saints Church | Catholic Spirit | 94188 | 180.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C20808-Annunciation Church | Catholic Spirit | 6039 | 73.60 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C13217-Knights of Columbus | Catholic Spirit | 6498 | 202.50 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C11268-Annunciation Monastery | Catholic Spirit | 37940 | 72.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C291-Saint Therese, Inc. | Catholic Spirit | 095230 | 993.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C23265-Regina Medical Complex | Catholic Spirit | 625471 | 17.40 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C6266-St Paul Seminary School of Divinity | Catholic Spirit | 10305240 | 607.50 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C30913-St Mary of the Lake Church | Catholic Spirit | 015718 | 1,317.44 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C13235-Westwood Senior Apartments | Catholic Spirit | 625688 | 719.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C2184-St Agnes School | Catholic Spirit | 19010 | 210.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C20132-St Gregory the Great Church | Catholic Spirit | 33406 | 443.44 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C20204-Nativity of Our Lord Church | Catholic Spirit | 63462 | 1,170.24 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C30204-Nativity of Our Lord Church | Catholic Spirit | 63460 | 180.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C6392-Meier, Kennedy & Quinn, Chartered | Catholic Spirit | 27378 | 200.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C30510-St Rita's Church | Catholic Spirit | 33595 | 180.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C20606-St Michael Church | Catholic Spirit | 22902 | 171.12 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C21312-St Hedwig Church | Catholic Spirit | 3070 | 233.68 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C13230-KNOM Radio | Catholic Spirit | 020609 | 3,674.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C2071-Catholic Finance Corporation | Catholic Spirit | 7110 | 100.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C21113-St Michael Church | Catholic Spirit | 42505 | 24.70 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C21309-Ascension Church | Catholic Spirit | 55982 | 283.36 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C2258-St Maron Church | Catholic Spirit | 24057 | 180.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C21011-St Therese Church | Catholic Spirit | 70658 | 888.72 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C12882-John Piche & Associates | Catholic Spirit | 5101 | 50.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C3318-Cretin-Derham Hall | Catholic Spirit | 101718 | 656.50 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C22656-Diocese of Fargo | Catholic Spirit | 81568 | 13,865.14 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C21118-Immaculate Conception Church | Catholic Spirit | 15793 | 12.35 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C4135-Washburn-McReavy Funeral Chapels | Catholic Spirit | 153212 | 874.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C20314-St Bernard Church | Catholic Spirit | 067687 | 246.56 | 0.00 | |
| 1-100-010 | AR-PY | 02/12/15 | C30301-Cathedral of St Paul | Catholic Spirit | 66919 | 380.00 | 0.00 | |

**DEBTOR:**       The Archdiocese of St. Paul and Minneapolis                                    **CASE NO:** 15-30125

Form 2-B
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period Ending February 28, 2015

### CASH RECEIPTS DETAIL

| Account | Source | Date | Payor | Description | Reference | Debits | Credits | Net Change |
|---|---|---|---|---|---|---|---|---|
| 1-100-010 | AR-PY | 02/12/15 | C5942-NET Ministries | Catholic Spirit | 16740 | 1,157.50 | 0.00 | |
| 1-100-010 | AR-PY | 02/13/15 | Miscellaneous | Various Program Income | CHECK | 620.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | C3214-The Towers, LLC | Catholic Spirit | 29028 | 441.21 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | C3214-The Towers, LLC | Catholic Spirit | 34795 | 1,323.62 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | Catholic Directories | Catholic Spirit | CHECK | 94.90 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | C21117-St Thomas the Apostle | Catholic Spirit | 31270 | 294.40 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | C21405-Holy Rosary Church | Catholic Spirit | 28443 | 14.72 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | C31303-Holy Cross Church | Catholic Spirit | 35207 | 180.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | C21303-Holy Cross Church | Catholic Spirit | 35207 | 430.28 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | C10105-Arrow Lift | Catholic Spirit | 34933 | 48.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | C30510-St Rita's Church | Catholic Spirit | 33610 | 40.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | C12972-Carolina Direct Bedding | Catholic Spirit | 5187 | 36.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | C31207-St Vincent de Paul Church | Catholic Spirit | 45996 | 180.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | C30205-Holy Spirit Church | Catholic Spirit | 46620 | 180.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | C21005-St Nicholas Church | Catholic Spirit | 12180 | 132.48 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | C30409-St Casimir Church | Catholic Spirit | 24167 | 180.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | C21102-SS PETER AND PAUL | Catholic Spirit | 24574 | 187.68 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | C31506-St Edward Church | Catholic Spirit | 32154 | 180.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | C291-Saint Therese, Inc. | Catholic Spirit | 095313 | 793.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | C10266-Retirement Fund for Religious | Catholic Spirit | 853100 | 3,576.60 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | C11619-Great Lakes Management Co. | Catholic Spirit | 46648 | 120.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | C3800-Catholic United Financial | Catholic Spirit | 378239 | 719.14 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | C7987-St John Vianney College Seminary | Catholic Spirit | 60769 | 350.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | C12068-MJS3 Services Inc./ DBA Handyman Matters | Catholic Spirit | 94424354 | 64.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | C629-St Scholastica Monastery | Catholic Spirit | 121487 | 299.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | Miscellaneous | Various Program Income | CHECK | 45.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | Miscellaneous | Various Program Income | CHECK | 1,056.40 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | Various Parishes | PASC | CHECK | 6,416.68 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | 102-ST PATRICK CHURCH | ParishSoft | 33219 | 401.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | Miscellaneous | Various Program Income | CHECK | 3,116.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | 273-ST FRANCES CABRINI CHURCH | ParishSoft | 13939 | 59.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | Various Parishes | PASC | CHECK | 4,763.75 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | Various Donors | Contributions | CHECK | 100.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | Various Donors | Contributions | CHECK | 10.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | Miscellaneous | Various Program Income | CHECK | 630.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | C3561-Saint Thomas Academy | Catholic Spirit | 107464 | 802.50 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | C5985-Catholic Charities North Dakota | Catholic Spirit | 82999 | 36.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | 204-ST HUBERT CHURCH | ParishSoft | 046720 | 174.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/17/15 | 110-ST PETER CHURCH | ParishSoft | 31636 | 174.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/18/15 | Various Parishes | Assessments | CHECK | 49,530.92 | 0.00 | |
| 1-100-010 | AR-PY | 02/18/15 | Various Parishes | PASC | CHECK | 5,780.68 | 0.00 | |
| 1-100-010 | AR-PY | 02/18/15 | Miscellaneous | Various Program Income | CHECK | 3,890.96 | 0.00 | |
| 1-100-010 | AR-PY | 02/19/15 | Various Parishes | Assessments | CHECK | 136,712.37 | 0.00 | |
| 1-100-010 | AR-PY | 02/11/15 | Miscellaneous | Various Program Income | CHECK | 9,053.96 | 0.00 | |
| 1-100-010 | AR-PY | 02/11/15 | C21404-St Stephen Church | Catholic Spirit | 2537 | 88.32 | 0.00 | |
| 1-100-010 | AR-PY | 02/11/15 | C20503-St Michael Church | Catholic Spirit | 1762 | 24.70 | 0.00 | |
| 1-100-010 | AR-PY | 02/11/15 | C12912-Coldwell Banker Burnet | Catholic Spirit | 12508 | 50.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/11/15 | Online Directory | Catholic Spirit | CHECK | 15.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/11/15 | C13136-Proximo Travel | Catholic Spirit | 7544 | 199.98 | 0.00 | |
| 1-100-010 | AR-PY | 02/11/15 | C12900-John Paul II Catholic School | Catholic Spirit | 123299 | 72.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/11/15 | C7811-Astound Video Duplicating and Transfer | Catholic Spirit | 6031 | 105.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/11/15 | 129-RISEN SAVIOR CHURCH | ParishSoft | 57159 | 470.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/11/15 | Various Parishes | PASC | CHECK | 3,000.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/11/15 | C2598-St Jerome Catholic School | Catholic Spirit | 1448 | 200.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/11/15 | C4185-Walter Wescott | Catholic Spirit | 20154 | 51.75 | 0.00 | |
| 1-100-010 | AR-PY | 02/11/15 | C4185-Walter Wescott | Catholic Spirit | 20155 | 51.75 | 0.00 | |
| 1-100-010 | AR-PY | 02/11/15 | Various Donors | Contributions | CHECK | 24.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/28/15 | C12135-Joyce Harnisch | Catholic Spirit | 2/9/15CC | 16.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/28/15 | C13280-John Linstroth | Catholic Spirit | 2/9/15CC | 15.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/28/15 | C3919-Beth Lewis | Catholic Spirit | 2/9/15CC | 34.50 | 0.00 | |
| 1-100-010 | AR-PY | 02/28/15 | C12327-Mark Michaels | Catholic Spirit | 2/9/15CC | 44.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/28/15 | C12982-Pine Haven Resort | Catholic Spirit | 2/9/15CC | 48.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/28/15 | C12327-Mark Michaels | Catholic Spirit | 2/23/15CC | 22.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/28/15 | C3919-Beth Lewis | Catholic Spirit | 2/23/15CC | 17.25 | 0.00 | |
| 1-100-010 | AR-PY | 02/28/15 | C12135-Joyce Harnisch | Catholic Spirit | 2/23/15CC | 16.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/28/15 | C13223-Jeanne Fuller | Catholic Spirit | 2/23/15CC | 16.00 | 0.00 | |

DEBTOR:    **The Archdiocese of St. Paul and Minneapolis**                    CASE NO: 15-30125

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
**For Period Ending February 28, 2015**

**CASH RECEIPTS DETAIL**

| Account | Source | Date | Payor | Description | Reference | Debits | Credits | Net Change |
|---|---|---|---|---|---|---|---|---|
| 1-100-010 | AR-PY | 02/28/15 | C13280-John Linstroth | Catholic Spirit | 2/23/15CC | 15.00 | 0.00 | |
| 1-100-010 | AR-PY | 02/28/15 | C6158-Steve Cormier | Catholic Spirit | 2/23/15CC | 81.00 | 0.00 | |
| 1-100-010 | GL-1 | 02/03/15 | CC | Various Program Income | Batch | 250.00 | 0.00 | |
| 1-100-010 | GL-1 | 02/04/15 | CC | Various Program Income | Batch | 40.00 | 0.00 | |
| 1-100-010 | GL-1 | 02/06/15 | CC | Various Program Income | Batch | 170.00 | 0.00 | |
| 1-100-010 | GL-1 | 02/11/15 | CC | Various Program Income | Batch | 170.00 | 0.00 | |
| 1-100-010 | GL-1 | 02/12/15 | CC | Various Program Income | Batch | 1,195.00 | 0.00 | |
| 1-100-010 | GL-JE | 02/27/15 | Reclass CC 2-12 | Adjustment | eb Adjustments 2 | 0.00 | 1,195.00 | |
| 1-100-010 | GL-JE | 02/27/15 | Reclass CC 2-12 | Adjustment | eb Adjustments 2 | 160.00 | 0.00 | |
| 1-100-010 | GL-1 | 02/14/15 | CC | Various Program Income | Batch | 0.00 | 400.00 | |
| 1-100-010 | GL-1 | 02/18/15 | CC | Various Program Income | Batch | 300.00 | 0.00 | |
| 1-100-010 | GL-1 | 02/19/15 | CC | Various Program Income | Batch | 150.00 | 0.00 | |
| 1-100-010 | GL-1 | 02/23/15 | CC | Various Program Income | Batch | 150.00 | 0.00 | |
| 1-100-010 | GL-1 | 02/26/15 | CC | Various Program Income | Batch | 20.00 | 0.00 | |
| 1-100-010 | GL-1 | 02/25/15 | CC | Various Program Income | Batch | 150.00 | 0.00 | |
| 1-100-010 | GL-1 | 02/21/15 | CC | Various Program Income | Batch | 150.00 | 0.00 | |
| 1-100-010 | GL-1 | 02/20/15 | CC | Various Program Income | Batch | 150.00 | 0.00 | |
| 1-100-010 | GL-1 | 02/09/15 | CC - Catholic Spirit Reclass | Adjustment | Batch | 0.00 | 157.50 | |
| 1-100-010 | GL-1 | 02/24/15 | CC - Catholic Spirit Reclass | Adjustment | Batch | 0.00 | 167.25 | |
| 1-100-010 | GL-1 | 02/27/15 | CC | Various Program Income | Batch | 20.00 | 0.00 | |
| 1-100-010 | GL-JE | 02/04/15 | Final close US Bank Investments | Investments Transfer - Close out | | 4.07 | 0.00 | |
| 1-100-010 | GL-JE | 02/27/15 | Transfer of EVAE grant funds | Transfer | Transfer of funds | 10,191.78 | 0.00 | |
| **1-100-010 Total** | | | **US BANK - GENERAL FUND** | | | **1,463,770.57** | **1,919.75** | **1,461,850.82** |
| 1-100-011 | GL-JE | 02/11/15 | TRANSFER TO PAYROLL | Transfer | | 286,653.91 | 0.00 | |
| 1-100-011 | GL-JE | 02/26/15 | Transfer to Payroll | Transfer | ransfer to Payroll | 127,695.33 | 0.00 | |
| 1-100-011 | GL-JE | 02/25/15 | Transfer to Payroll | Transfer | | 278,597.40 | 0.00 | |
| 1-100-011 | GL-JE | 02/28/15 | Reclass Special Payroll | Adjusting Entry | | 2,804.00 | 0.00 | |
| 1-100-011 | GL-JE | 02/28/15 | Reclass Special Payroll | Payroll Reversal AJE | | 2,804.00 | 0.00 | |
| 1-100-011 | GL-JE | 02/28/15 | Record Hugo Montero Wire | Wire Payment of Wages Due | | 1,679.24 | 0.00 | |
| **1-100-011 Total** | | | **US BANK - PAYROLL** | | | **700,233.88** | **0.00** | **700,233.88** |
| 1-100-030 | GL-JE | 02/27/15 | Transfer of grant funds | Transfer | Transfer of funds | 65,209.05 | 0.00 | |
| 1-100-030 | GL-JE | 02/28/15 | Interest - Premier Unrestricted | Interest | PREM INT | 1,783.90 | 0.00 | |
| **1-100-030 Total** | | | **PREMIER - UNRESTRICTED** | | | **66,992.95** | **0.00** | **66,992.95** |
| 1-100-031 | GL-JE | 02/28/15 | Interest - Premier Ward Family Seminary Fund | Interest | PREM INT | 243.70 | 0.00 | |
| **1-100-031 Total** | | | **PREMIER - WARD FAMILY SEMINARY FUND** | | | **243.70** | **0.00** | **243.70** |
| 1-100-032 | GL-JE | 02/28/15 | Interest - Premier Boulay/Ward Priests | Interest | PREM INT | 15.41 | 0.00 | |
| **1-100-032 Total** | | | **PREMIER BOULAY/WARD PRIESTS** | | | **15.41** | **0.00** | **15.41** |
| 1-100-033 | GL-JE | 02/28/15 | Interest - Premier Quinn | Interest | PREM INT | 25.63 | 0.00 | |
| **1-100-033 Total** | | | **PREMIER- QUINN** | | | **25.63** | **0.00** | **25.63** |
| 1-100-034 | GL-JE | 02/28/15 | Interest - Premier Long Term | Interest | PREM INT | 76.47 | 0.00 | |
| **1-100-034 Total** | | | **PREMIER - LONG TERM** | | | **76.47** | **0.00** | **76.47** |
| 1-100-035 | GL-JE | 02/28/15 | Interest - Premier MT Hill Orphan | Interest | PREM INT | 14.67 | 0.00 | |
| **1-100-035 Total** | | | **PREMIER - MT HILL ORPHAN** | | | **14.67** | **0.00** | **14.67** |
| 1-100-036 | GL-JE | 02/28/15 | Interest - Venezuela Mission | Interest | PREM INT | 342.09 | 0.00 | |
| **1-100-036 Total** | | | **PREMIER - VENEZUELA MISSION** | | | **342.09** | **0.00** | **342.09** |
| 1-100-037 | GL-JE | 02/28/15 | Interest - Premier Cathedral Riley | Interest | PREM INT | 1,315.88 | 0.00 | |
| **1-100-037 Total** | | | **PREMIER - CATHEDRAL RILEY** | | | **1,315.88** | **0.00** | **1,315.88** |
| 1-100-038 | GL-JE | 02/23/15 | TRANSFER - JOYCE FUNDS | Transfer | FINAL | 50,565.68 | 0.00 | |
| 1-100-038 | GL-JE | 02/28/15 | Interest - Premier Joyce Funds | Interest | PREM INT | 115.83 | 0.00 | |
| **1-100-038 Total** | | | **PREMIER - JOYCE FUNDS** | | | **50,681.51** | **0.00** | **50,681.51** |
| 1-100-039 | GL-JE | 02/23/15 | TRANSFER - OPUS FUNDS | Transfer | FINAL | 213,334.15 | 0.00 | |
| 1-100-039 | GL-JE | 02/28/15 | Interest - Premier Opus | Interest | PREM INT | 488.70 | 0.00 | |
| **1-100-039 Total** | | | **PREMIER - OPUS** | | | **213,822.85** | **0.00** | **213,822.85** |
| 1-100-040 | GL-JE | 02/23/15 | TRANSFER - DEACON COUNCIL FUNDS | Transfer | FINAL | 4,667.08 | 0.00 | |
| 1-100-040 | GL-JE | 02/28/15 | Interest - Premier Deacon Council | Interest | PREM INT | 6.39 | 0.00 | |
| **1-100-040 Total** | | | **PREMIER - DEACON COUNCIL** | | | **4,673.47** | **0.00** | **4,673.47** |
| 1-100-059 | GL-JE | 02/28/15 | Interest - Premier Legacy Fund | Interest | PREM INT | 54.82 | 0.00 | |
| **1-100-059 Total** | | | **PREMIER - LEGACY GRANT** | | | **54.82** | **0.00** | **54.82** |

**DEBTOR:**  **The Archdiocese of St. Paul and Minneapolis**    **CASE NO:**    15-30125

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
**For Period Ending February 28, 2015**

**CASH RECEIPTS DETAIL**

| Prd. | Source | Date | Payor | Description | Reference | | Debits | Credits | |
|------|--------|------|-------|-------------|-----------|--|-------:|--------:|--|
| 2-100-010 | GL-1 | 02/01/15 CC | | Various Program Income | | Batch | 790.00 | 0.00 | |
| 2-100-010 | GL-1 | 02/02/15 CC | | Various Program Income | | Batch | 1,040.00 | 0.00 | |
| 2-100-010 | GL-1 | 02/03/15 CC | | Various Program Income | | Batch | 497.50 | 0.00 | |
| 2-100-010 | GL-1 | 02/04/15 CC | | Various Program Income | | Batch | 604.95 | 0.00 | |
| 2-100-010 | GL-1 | 02/05/15 CC | | Various Program Income | | Batch | 790.00 | 0.00 | |
| 2-100-010 | GL-1 | 02/06/15 CC | | Various Program Income | | Batch | 100.00 | 0.00 | |
| 2-100-010 | GL-1 | 02/07/15 CC | | Various Program Income | | Batch | 400.00 | 0.00 | |
| 2-100-010 | GL-1 | 02/08/15 CC | | Various Program Income | | Batch | 150.00 | 0.00 | |
| 2-100-010 | GL-1 | 02/09/15 CC | | Various Program Income | | Batch | 1,040.00 | 0.00 | |
| 2-100-010 | GL-1 | 02/10/15 CC | | Various Program Income | | Batch | 705.00 | 0.00 | |
| 2-100-010 | GL-1 | 02/11/15 CC | | Various Program Income | | Batch | 1,065.00 | 0.00 | |
| 2-100-010 | GL-1 | 02/12/15 CC | | Various Program Income | | Batch | 160.00 | 0.00 | |
| 2-100-010 | GL-1 | 02/14/15 CC | | Various Program Income | | Batch | 1,230.00 | 0.00 | |
| 2-100-010 | GL-1 | 02/18/15 CC | | Various Program Income | | Batch | 540.00 | 0.00 | |
| 2-100-010 | GL-1 | 02/19/15 CC | | Various Program Income | | Batch | 665.00 | 0.00 | |
| 2-100-010 | GL-1 | 02/22/15 CC | | Various Program Income | | Batch | 660.00 | 0.00 | |
| 2-100-010 | GL-1 | 02/23/15 CC | | Various Program Income | | Batch | 260.00 | 0.00 | |
| 2-100-010 | GL-1 | 02/24/15 CC | | Various Program Income | | Batch | 880.00 | 0.00 | |
| 2-100-010 | GL-1 | 02/26/15 CC | | Various Program Income | | Batch | 665.00 | 0.00 | |
| 2-100-010 | GL-1 | 02/25/15 CC | | Various Program Income | | Batch | 884.95 | 0.00 | |
| 2-100-010 | GL-1 | 02/21/15 CC | | Various Program Income | | Batch | 1,525.00 | 0.00 | |
| 2-100-010 | GL-1 | 02/20/15 CC | | Various Program Income | | Batch | 1,045.00 | 0.00 | |
| 2-100-010 | GL-1 | 02/09/15 CC - Catholic Spirit Recla | Catholic Spirit | | Batch | 157.50 | 0.00 | |
| 2-100-010 | GL-1 | 02/24/15 CC - Catholic Spirit Recla | Catholic Spirit | | Batch | 167.25 | 0.00 | |
| 2-100-010 | GL-1 | 02/27/15 CC | | Various Program Income | | Batch | 805.00 | 0.00 | |
| 2-100-010 | GL-JE | 02/23/15 GENERAL TO RESTRIC | Transfer | | TRANSFER | 15,000.00 | 0.00 | |
| 2-100-010 | GL-JE | 02/27/15 Reclass CC 2-12 | Adjustment | | Feb Adjustments 2 | 0.00 | 160.00 | |
| 2-100-010 | GL-JE | 02/27/15 Reclass CC 2-12 | Adjustment | | Feb Adjustments 2 | 1,195.00 | 0.00 | |
| 2-100-010 | GL-JE | 02/28/15 INTEREST-US BANK RE | Interest | | ADM CHG 01 | 0.13 | | |
| | | | **US BANK- RESTRICTED CURRENT FUND** | | | | **33,022.28** | **160.00** | **32,862.28** |
| 2-100-015 | GL-JE | 02/28/15 INT U S BANK PRIEST L | Interest | | ADM CHG 01 | 10.67 | 0.00 | |
| | | | **US BANK - PRIEST LIFE FUND** | | | | **10.67** | **0.00** | **10.67** |
| 2-100-030 | GL-JE | 02/28/15 Intl Priest Pension | Payments from Parishes for IPP Pension and Benefits | | February 2015 Receipts | 9,425.00 | 0.00 | |
| | | | **WELLS FARGO - INT'L PRIEST PENSION** | | | | **9,425.00** | **0.00** | **9,425.00** |
| 2100040 | AR-PY | 02/27/15 Various Donors | Second Collections | | CHECK | 398,135.62 | 0.00 | |
| | | | **WELLS FARGO - 2ND COLLECTIONS** | | | | **398,135.62** | **0.00** | **398,135.62** |
| 2-100-014 | | Receipts | | | | | | | |
| 2-100-014 | | 02/09/15 TRANSFER TO PRIEST | Transfer | | | | 8,672.23 | 0.00 | |
| 2-100-014 | | 02/10/15 TRANSFER TO PRIEST | Transfer | | | | 42,234.46 | 0.00 | |
| 2-100-014 | | 02/23/15 TRANSFER TO PRIEST | Transfer | | | | 21,818.83 | 0.00 | |
| 2-100-014 | | 02/03/15 Transfer to Priest Health | Transfer | | | | 39,987.73 | 0.00 | |
| 2-100-014 | | 02/25/15 Transfer to Priest Health | Transfer | | | | 44,169.60 | 0.00 | |
| | | | **US BANK - PRIEST HEALTH PLAN** | | | | **156,882.85** | **0.00** | |

**DEBTOR:**    The Archdiocese of St. Paul and Minneapolis    **CASE NO:**    15-30125

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
#### For Period Ending February 28, 2015

**CASH RECEIPTS DETAIL**

| Prd. | Source | Date | Payor | Description | Reference | Debits | Credits | |
|---|---|---|---|---|---|---|---|---|
| 2-150-020 | AR-PY | 02/04/15 | 256-INCARNATION CHURCH | General Insurance | 1601-PY000008207 | 1,987.27 | 0.00 | |
| 2-150-020 | AR-PY | 02/04/15 | Various Payors | Special Events - General Insurance | 367-00002-PY000008208 | 880.00 | 0.00 | |
| 2-150-020 | AR-PY | 02/04/15 | Various Payors | Special Events - General Insurance | 368-00001-PY000008209 | 660.00 | 0.00 | |
| 2-150-020 | AR-PY | 02/04/15 | 633-RISEN CHRIST CATHOLIC SCHOOL | General Insurance | 18614-PY000008210 | 6,691.87 | 0.00 | |
| 2-150-020 | AR-PY | 02/04/15 | 951-CATHOLIC CEMETERIES - CALVARY | General Insurance | 54613-PY000008211 | 1,624.87 | 0.00 | |
| 2-150-020 | AR-PY | 02/04/15 | 950-CATHOLIC CEMETERIES - OFFICE | General Insurance | 54613-PY000008212 | 588.34 | 0.00 | |
| 2-150-020 | AR-PY | 02/04/15 | 955-CATHOLIC CEMETERIES-GETHSEMANE | General Insurance | 54613-PY000008213 | 1,795.29 | 0.00 | |
| 2-150-020 | AR-PY | 02/04/15 | 952-CATHOLIC CEMETERIES - RESURECT | General Insurance | 54613-PY000008214 | 3,194.75 | 0.00 | |
| 2-150-020 | AR-PY | 02/04/15 | 954-CATHOLIC CEMETERIES-ST ANTHONY | General Insurance | 54613-PY000008215 | 61.98 | 0.00 | |
| 2-150-020 | AR-PY | 02/04/15 | 953-CATHOLIC CEMETERIES - ST. MARY | General Insurance | 54613-PY000008216 | 710.18 | 0.00 | |
| 2-150-020 | AR-PY | 02/04/15 | 287-IMMACULATE CONCEPTION CHURCH | General Insurance | 37419-PY000008217 | 10,247.83 | 0.00 | |
| 2-150-020 | AR-PY | 02/04/15 | 315-ST ANNE CHURCH | General Insurance | 40675-PY000008218 | 3,789.19 | 0.00 | |
| 2-150-020 | AR-PY | 02/04/15 | 167-NATIVITY CHURCH | General Insurance | 63387-PY000008219 | 24,561.22 | 0.00 | |
| 2-150-020 | AR-PY | 02/04/15 | 172-OUR LADY OF GUADALUPE CHURCH | General Insurance | 3917-PY000008220 | 998.15 | 0.00 | |
| 2-150-020 | AR-PY | 02/04/15 | 198-TRANSFIGURATION CHURCH | General Insurance | 7525-PY000008221 | 10,354.47 | 0.00 | |
| 2-150-020 | AR-PY | 02/04/15 | 272-OUR LADY OF LOURDES CHURCH | General Insurance | 2494-PY000008222 | 1,500.00 | 0.00 | |
| 2-150-020 | AR-PY | 02/04/15 | 254-ST HELENA CHURCH | General Insurance | 1856-PY000008223 | 2,416.89 | 0.00 | |
| 2-150-020 | AR-PY | 02/04/15 | 624-ST THOMAS MORE CATHOLIC SCHOOL | General Insurance | 4083-PY000008224 | 4,329.95 | 0.00 | |
| 2-150-020 | AR-PY | 02/04/15 | 211-ST MARY OF CZESTOCHOWA CHURCH | General Insurance | 10208-PY000008225 | 1,126.08 | 0.00 | |
| 2-150-020 | AR-PY | 02/04/15 | 340-ST ANDREW KIM CHURCH | General Insurance | 8174-PY000008226 | 500.00 | 0.00 | |
| 2-150-020 | AR-PY | 02/27/15 | 231-ST MICHAEL CHURCH | General Insurance | 031551-PY000008227 | 11,831.54 | 0.00 | |
| 2-150-020 | AR-PY | 02/27/15 | 121-GUARDIAN ANGELS CHURCH | General Insurance | 38147-PY000008228 | 3,703.88 | 0.00 | |
| 2-150-020 | AR-PY | 02/27/15 | Various Payors | Special Events & Recover Claim | 369-00003-PY000008229 | 369.94 | 0.00 | |
| 2-150-020 | AR-PY | 02/20/15 | 248-ST OLAF CHURCH | General Insurance | 67004-PY000008230 | 10,229.34 | 0.00 | |
| 2-150-020 | AR-PY | 02/20/15 | 254-ST HELENA CHURCH | General Insurance | 1918-PY000008231 | 2,416.89 | 0.00 | |
| 2-150-020 | AR-PY | 02/20/15 | Various Payors | Special Events - General Insurance | 370-00003-PY000008232 | 1,545.49 | 0.00 | |
| 2-150-020 | AR-PY | 02/20/15 | 208-ST BERNARD CHURCH | General Insurance | 2148-PY000008233 | 1,204.43 | 0.00 | |
| 2-150-020 | AR-PY | 02/20/15 | 172-OUR LADY OF GUADALUPE CHURCH | General Insurance | 3950-PY000008234 | 998.15 | 0.00 | |
| 2-150-020 | AR-PY | 02/20/15 | 286-ST BONAVENTURE CHURCH | General Insurance | 65225-PY000008235 | 1,746.09 | 0.00 | |
| 2-150-020 | AR-PY | 02/20/15 | 301-ST TIMOTHY CHURCH | General Insurance | 36560-PY000008236 | 2,884.33 | 0.00 | |
| 2-150-020 | AR-PY | 02/20/15 | 343-ST THOMAS BECKET CHURCH | General Insurance | 20832-PY000008237 | 5,885.02 | 0.00 | |
| 2-150-020 | AR-PY | 02/20/15 | 126-ANNUNCIATION CHURCH -HAZELWOOD | General Insurance | 6041-PY000008238 | 2,248.20 | 0.00 | |
| 2-150-020 | AR-PY | 02/20/15 | 124-ST BRIDGET OF SWEDEN CHURCH | General Insurance | 1764-PY000008239 | 1,565.20 | 0.00 | |
| 2-150-020 | AR-PY | 02/20/15 | 612-POPE JOHN PAUL II CATHOLIC SCH | General Insurance | 24536-PY000008240 | 1,979.83 | 0.00 | |
| 2-150-020 | AR-PY | 02/20/15 | 951-CATHOLIC CEMETERIES - CALVARY | General Insurance | 54693-PY000008241 | 1,624.87 | 0.00 | |
| 2-150-020 | AR-PY | 02/20/15 | 950-CATHOLIC CEMETERIES - OFFICE | General Insurance | 54693-PY000008242 | 588.34 | 0.00 | |
| 2-150-020 | AR-PY | 02/20/15 | 955-CATHOLIC CEMETERIES-GETHSEMANE | General Insurance | 54693-PY000008243 | 1,795.29 | 0.00 | |
| 2-150-020 | AR-PY | 02/20/15 | 952-CATHOLIC CEMETERIES - RESURECT | General Insurance | 54693-PY000008244 | 3,194.75 | 0.00 | |
| 2-150-020 | AR-PY | 02/20/15 | 954-CATHOLIC CEMETERIES-ST ANTHONY | General Insurance | 54693-PY000008245 | 61.98 | 0.00 | |
| 2-150-020 | AR-PY | 02/20/15 | 953-CATHOLIC CEMETERIES - ST. MARY | General Insurance | 54693-PY000008246 | 710.18 | 0.00 | |
| 2-150-020 | AR-PY | 02/20/15 | 195-ST MICHAEL CHURCH | General Insurance | 1793-PY000008247 | 4,302.30 | 0.00 | |
| 2-150-020 | AR-PY | 02/20/15 | | Special Events - General Insurance | 371-00009-PY000008248 | 330.00 | 0.00 | |
| 2-150-020 | GL-JE | 02/24/15 | Interest on ADGIF account | Interest | | 102.65 | | |
| | | | **BREMER CHECKING** | | | **139,337.02** | **0.00** | **139,337.02** |
| | | | **PREMIER BANK SAVINGS** | | | **0.00** | **0.00** | **0.00** |
| 2-150-050 | GL-JE | 02/02/15 | Transfer to w/c payment account | Transfer | 1/26-1/30 | 27,842.21 | 0.00 | |
| 2-150-050 | GL-JE | 02/02/15 | Reverse accrued w/c payments | Adjusting Entry - Accrual did not reverse | 1/26-1/30 | 0.00 | 27,842.21 | |
| 2-150-050 | GL-JE | 02/09/15 | Transfer to w/c payment account | Transfer | 2/2-2/6 | 15,916.10 | 0.00 | |
| 2-150-050 | GL-JE | 02/09/15 | Transfer to w/c payment account | Transfer | 2/9-2/13 | 14,660.88 | 0.00 | |
| 2-150-050 | GL-JE | 02/23/15 | Transfer to w/c payment account | Transfer | 2/16-2/20 | 13,080.15 | 0.00 | |
| | | | **BREMER -WIC IMPREST ACCT** | | | **71,499.34** | **27,842.21** | **43,657.13** |
| 2-150-100 | GL-JE | 02/26/15 | Transfer to Med/Pay account | Transfer | | 2,700.00 | 0.00 | |
| | | | **BREMER - MED PAY ACCT** | | | **2,700.00** | **0.00** | **2,700.00** |

**DEBTOR:**  The Archdiocese of St. Paul and Minneapolis          **CASE NO:**  15-30125

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
#### For Period Ending February 28, 2015

**CASH DISBURSEMENTS DETAIL     Account No:**
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | | Amount |
|------|-----------|-------|----------------------|---|--------|
| | | See Attached | 3a - Operations | $ | 2,881,473.68 |
| | | See Attached | 3b - Debt Service, etc. | $ | 0.00 |
| | | See Attached | 3c - Professional Fees, etc. | $ | 0.00 |
| | | See Attached | 3d - Payroll | $ | 0.00 |
| | | See Attached | 3e - Other | $ | 0.00 |

**Total Cash Disbursements** $   2,881,473.68 (1)

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**DEBTOR:** The Archdiocese of St. Paul and Minneapolis    **CASE NO:**    15-30125

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

## CASH DISBURSEMENTS DETAIL

| Account | Period | Date | Payee | Description | Debits | Credits |
|---|---|---|---|---|---|---|
| 1-100-010 | 08 | 02/03/15 | CATHOLIC CHARITIES | Campaign human development | 0.00 | 3,250.00 |
| 1-100-010 | 08 | 02/03/15 | COMPANIONS OF CHRIST | housing | 0.00 | 1,800.00 |
| 1-100-010 | 08 | 02/03/15 | CATHEDRAL ST PAUL | liturgy, housing | 0.00 | 10,708.00 |
| 1-100-010 | 08 | 02/03/15 | EPIPHANY CHURCH | housing | 0.00 | 1,000.00 |
| 1-100-010 | 08 | 02/03/15 | FSSP | priestly fraternity monthly stipend | 0.00 | 2,000.00 |
| 1-100-010 | 08 | 02/03/15 | LAURA C GRIEBEL | restricted comingled fund | 0.00 | 375.00 |
| 1-100-010 | 08 | 02/03/15 | LASALLIAN SRS LADY GUADALUPE | salary & retirement for two sisters | 0.00 | 5,764.78 |
| 1-100-010 | 08 | 02/03/15 | MINNESOTA CATHOLIC CONFERENCE | monthly allocation | 0.00 | 35,000.00 |
| 1-100-010 | 08 | 02/03/15 | MISSIONARY OBLATES | housing | 0.00 | 500.00 |
| 1-100-010 | 08 | 02/03/15 | OUR LADY MT CARMEL CHURCH | monthly subsidy | 0.00 | 3,933.33 |
| 1-100-010 | 08 | 02/03/15 | PRESENTATION BLESSED VIRGIN MARY | housing | 0.00 | 1,400.00 |
| 1-100-010 | 08 | 02/03/15 | PETTY CASHIER | misc household needs / Archbishop's residence | 0.00 | 200.00 |
| 1-100-010 | 08 | 02/03/15 | ST AGNES CHURCH | housing | 0.00 | 3,000.00 |
| 1-100-010 | 08 | 02/03/15 | ST BONIFACE CHURCH | housing | 0.00 | 1,000.00 |
| 1-100-010 | 08 | 02/03/15 | ST CHARLES BORROMEO CHURCH | housing | 0.00 | 500.00 |
| 1-100-010 | 08 | 02/03/15 | ST LAWRENCE CHURCH | housing | 0.00 | 1,000.00 |
| 1-100-010 | 08 | 02/03/15 | ST MARK CHURCH | staff health & dental | 0.00 | 241.00 |
| 1-100-010 | 08 | 02/03/15 | ST MICHAEL CHURCH | housing | 0.00 | 1,000.00 |
| 1-100-010 | 08 | 02/03/15 | ST OLAF CHURCH | housing | 0.00 | 1,000.00 |
| 1-100-010 | 08 | 02/03/15 | ST PATRICK CHURCH | housing | 0.00 | 1,000.00 |
| 1-100-010 | 08 | 02/03/15 | SOLOMON YINWAAT SOABIL | monthly stipend | 0.00 | 800.00 |
| 1-100-010 | 08 | 02/03/15 | TIMOTHY ZINDA | deacon stipend | 0.00 | 300.00 |
| 1-100-010 | 08 | 02/04/15 | A D S M MEDICAL BENEFITS PLAN | health & dental insurance | 0.00 | 96,287.83 |
| 1-100-010 | 08 | 02/04/15 | ANA MARIA ABUGATTAS | Latino Leadership Institute | 0.00 | 400.00 |
| 1-100-010 | 08 | 02/04/15 | ANCHOR PAPER CO | paper supplies | 0.00 | 736.86 |
| 1-100-010 | 08 | 02/04/15 | ALLEN PRINTING INC | paper supplies | 0.00 | 75.00 |
| 1-100-010 | 08 | 02/04/15 | BERRY COFFEE CO | supplies | 0.00 | 306.90 |
| 1-100-010 | 08 | 02/04/15 | BARTON COTTON | paper supplies | 0.00 | 86.11 |
| 1-100-010 | 08 | 02/04/15 | BODY & SOUL INC | spiritual direction | 0.00 | 50.00 |
| 1-100-010 | 08 | 02/04/15 | CENTER APPLIED RESEARCH APOSTOL/ | subscription | 0.00 | 55.00 |
| 1-100-010 | 08 | 02/04/15 | CHRISTOPHER BEAUDET | First Instance defender briefs | 0.00 | 200.00 |
| 1-100-010 | 08 | 02/04/15 | CULLIGAN BOTTLED WATER | supplies | 0.00 | 13.35 |
| 1-100-010 | 08 | 02/04/15 | CENTURYLINK | telephone | 0.00 | 40.98 |
| 1-100-010 | 08 | 02/04/15 | CONNECTNOW FORMS | suplies | 0.00 | 175.00 |
| 1-100-010 | 08 | 02/04/15 | COBORN'S INC | food - Byrne Residence | 0.00 | 805.46 |
| 1-100-010 | 08 | 02/04/15 | CBIZ PAYROLL | payroll processing | 0.00 | 397.93 |
| 1-100-010 | 08 | 02/04/15 | CATHEDRAL ST PAUL | parish support | 0.00 | 9,710.00 |
| 1-100-010 | 08 | 02/04/15 | DANIELLE ALEXANDER | brochure | 0.00 | 45.00 |
| 1-100-010 | 08 | 02/04/15 | DAVID DUNST | prayer vigil | 0.00 | 200.00 |
| 1-100-010 | 08 | 02/04/15 | EXCEL DOCUMENT MANAGEMENT | paper supplies | 0.00 | 1,484.00 |
| 1-100-010 | 08 | 02/04/15 | EXPONENTS INC | IT consulting | 0.00 | 1,962.50 |
| 1-100-010 | 08 | 02/04/15 | ELIZABETH MOORE | AA Circle facilitator | 0.00 | 150.00 |
| 1-100-010 | 08 | 02/04/15 | FRASSATI CATHOLIC SCHOOL | substitute teacher reimbursement | 0.00 | 200.00 |
| 1-100-010 | 08 | 02/04/15 | FEDEX | shipping | 0.00 | 129.36 |
| 1-100-010 | 08 | 02/04/15 | G & K SERVICES ST PAUL | maintenance supplies | 0.00 | 182.38 |
| 1-100-010 | 08 | 02/04/15 | GRAYBAR ELECTRIC COMPANY INC | maintenance services | 0.00 | 9.66 |
| 1-100-010 | 08 | 02/04/15 | GOPHER STATE ONE CALL | computer services | 0.00 | 100.00 |
| 1-100-010 | 08 | 02/04/15 | HUMAN CAPITAL PARTNERS LLC | career transition program | 0.00 | 7,200.00 |
| 1-100-010 | 08 | 02/04/15 | HD SUPPLY FACILITIES MAINTENANCE | maintenance supplies | 0.00 | 496.75 |
| 1-100-010 | 08 | 02/04/15 | JUAN DE LA CRUZ NUNEZ | Latino Leadership Institute | 0.00 | 100.00 |
| 1-100-010 | 08 | 02/04/15 | JOHN FLOEDER | prayer vigil | 0.00 | 50.00 |
| 1-100-010 | 08 | 02/04/15 | JOHN F OAKGROVE | drum & dance instruction | 0.00 | 150.00 |
| 1-100-010 | 08 | 02/04/15 | JOSEPH GIFFORD | CMA Mass | 0.00 | 100.00 |
| 1-100-010 | 08 | 02/04/15 | JOSEPH JOHNSON | CMA Mass | 0.00 | 250.00 |
| 1-100-010 | 08 | 02/04/15 | JAMES STROMBERG | prayer vigil | 0.00 | 40.00 |
| 1-100-010 | 08 | 02/04/15 | KARLA CHAVEZ | Catechetical Institute | 0.00 | 300.00 |
| 1-100-010 | 08 | 02/04/15 | LEGALSHIELD | emp p/r ded | 0.00 | 151.50 |
| 1-100-010 | 08 | 02/04/15 | LUCY L PAYNE | EVAE initiative | 0.00 | 1,000.00 |
| 1-100-010 | 08 | 02/04/15 | MICHAEL BECKER | prayer vigil | 0.00 | 40.00 |
| 1-100-010 | 08 | 02/04/15 | MONICA BRIGGS | drum & dance instruction | 0.00 | 150.00 |
| 1-100-010 | 08 | 02/04/15 | MINNESOTA CITIZENS CONCERNED LIFE | legislative dinner | 0.00 | 40.00 |
| 1-100-010 | 08 | 02/04/15 | MIDWEST CANON LAW SOCIETY | dues | 0.00 | 25.00 |
| 1-100-010 | 08 | 02/04/15 | MATTHEW KUETTEL | living stipend | 0.00 | 2,300.00 |

**DEBTOR:** The Archdiocese of St. Paul and Minneapolis     **CASE NO:**        15-30125

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

**CASH DISBURSEMENTS DETAIL**

| Account | Period | Date | Payee | Description | Debits | Credits |
|---|---|---|---|---|---|---|
| 1-100-010 | 08 | 02/04/15 | MITEL LEASING | computer services | 0.00 | 2,061.37 |
| 1-100-010 | 08 | 02/04/15 | MICHELLE PLOMBON | CMA Mass | 0.00 | 150.00 |
| 1-100-010 | 08 | 02/04/15 | MJS PRODUCTIONS | press conference video coverage | 0.00 | 250.00 |
| 1-100-010 | 08 | 02/04/15 | NAT ASSN DIACONATE DIRECTORS | conference registration | 0.00 | 3,450.00 |
| 1-100-010 | 08 | 02/04/15 | NAT CATH EDUC ASSN | books/periodicals | 0.00 | 39.00 |
| 1-100-010 | 08 | 02/04/15 | NORTHWESTERN FRUIT COMPANY | food - Byrne Residence | 0.00 | 347.15 |
| 1-100-010 | 08 | 02/04/15 | NEW YORK TIMES | subscription | 0.00 | 110.50 |
| 1-100-010 | 08 | 02/04/15 | OFFICEMAX INCORPORATED | supplies | 0.00 | 242.47 |
| 1-100-010 | 08 | 02/04/15 | PARISHSOFT | services | 0.00 | 2,750.00 |
| 1-100-010 | 08 | 02/04/15 | PETTY CASHIER | petty cash reimbursement | 0.00 | 31.98 |
| 1-100-010 | 08 | 02/04/15 | PAUL DAVID PRODUCTIONS, LLC | CS video | 0.00 | 8,437.50 |
| 1-100-010 | 08 | 02/04/15 | POPE JOHN PAUL II CATH SCHOOL | legacy grant | 0.00 | 7,000.00 |
| 1-100-010 | 08 | 02/04/15 | PIONEER PRESS | subscription | 0.00 | 1,443.00 |
| 1-100-010 | 08 | 02/04/15 | PRINTASTIK | print services | 0.00 | 59.86 |
| 1-100-010 | 08 | 02/04/15 | PREMIUM WATERS INC | supplies | 0.00 | 16.38 |
| 1-100-010 | 08 | 02/04/15 | REDEMPTORIST COMMUNITY | Catechetical Institute | 0.00 | 250.00 |
| 1-100-010 | 08 | 02/04/15 | RESCIGNO'S MARKETING CONNECTIONS | brochures | 0.00 | 5,772.06 |
| 1-100-010 | 08 | 02/04/15 | SILVIA ARCIENEGA DOMINGUEZ | Latino Leadership Institute | 0.00 | 273.43 |
| 1-100-010 | 08 | 02/04/15 | SIMON BEAULIEU | Ojibwe hymn instruction | 0.00 | 100.00 |
| 1-100-010 | 08 | 02/04/15 | STANLEY CONVERGENT SECURITY SOLU | maintenance | 0.00 | 3,554.38 |
| 1-100-010 | 08 | 02/04/15 | SHOREVIEW HILLS APARTMENT | partial rent payment | 0.00 | 255.00 |
| 1-100-010 | 08 | 02/04/15 | ST JOSEPH CHURCH | Dismas ministry | 0.00 | 37.50 |
| 1-100-010 | 08 | 02/04/15 | ST MICHAEL CHURCH | sabbatical coverage | 0.00 | 844.00 |
| 1-100-010 | 08 | 02/04/15 | SYSCO MINNESOTA INC | food - Byrne Residence | 0.00 | 1,024.90 |
| 1-100-010 | 08 | 02/04/15 | ST PETER CHURCH | copies | 0.00 | 351.80 |
| 1-100-010 | 08 | 02/04/15 | ST PAULS OUTREACH | SPO Banquet | 0.00 | 750.00 |
| 1-100-010 | 08 | 02/04/15 | ST PAUL TRAINING LLP | computer training | 0.00 | 278.78 |
| 1-100-010 | 08 | 02/04/15 | STAR TRIBUNE | subscription | 0.00 | 149.50 |
| 1-100-010 | 08 | 02/04/15 | TEAMWORKS INTL INC | GROW | 0.00 | 14,427.60 |
| 1-100-010 | 08 | 02/04/15 | THOMAS WALKER | appellate cases | 0.00 | 120.00 |
| 1-100-010 | 08 | 02/04/15 | U S BANK TRUST | service charge | 0.00 | 329.05 |
| 1-100-010 | 08 | 02/04/15 | UNITED STATES CONF CATH BISHOPS | New Bishop's orientation program | 0.00 | 200.00 |
| 1-100-010 | 08 | 02/04/15 | UNITED STATES CONF CATH BISHOPS | books/periodicals | 0.00 | 115.00 |
| 1-100-010 | 08 | 02/04/15 | UNIVERSITY ST THOMAS | CMA Mass | 0.00 | 2,753.30 |
| 1-100-010 | 08 | 02/04/15 | VERNON COMPANY | signs | 0.00 | 389.36 |
| 1-100-010 | 08 | 02/04/15 | VIVIANA V GATICA | translation services | 0.00 | 90.00 |
| 1-100-010 | 08 | 02/04/15 | WASHINGTON COUNTY TREASURER | property taxes | 0.00 | 28.80 |
| 1-100-010 | 08 | 02/04/15 | WASTE MANAGEMENT OF WI-MN | utilities / trash pick up | 0.00 | 318.65 |
| 1-100-010 | 08 | 02/04/15 | WESTERN STATES ENVELOPE & LABEL | paper supplies | 0.00 | 470.50 |
| 1-100-010 | 08 | 02/04/15 | XCEL ENERGY | utilities / electric | 0.00 | 27.66 |
| 1-100-010 | 08 | 02/04/15 | ZEE MEDICAL SERVICE | medical supplies | 0.00 | 178.75 |
| 1-100-010 | 08 | 02/03/15 | Goodhue County Sheriff | document fee | 0.00 | 13.25 |
| 1-100-010 | 08 | 02/03/15 | Kara Klein | flight reimbursement | 0.00 | 375.70 |
| 1-100-010 | 08 | 02/03/15 | Personnel Concepts | labor law poster | 0.00 | 65.80 |
| 1-100-010 | 08 | 02/04/15 | ECM PUBLISHERS INC | newspaper printing | 0.00 | 8,081.93 |
| 1-100-010 | 08 | 02/06/15 | A D S M INTL PRIEST PENSION | priest pension | 0.00 | 725.00 |
| 1-100-010 | 08 | 02/06/15 | AMERICAN EXPRESS | airfare | 0.00 | 2,516.35 |
| 1-100-010 | 08 | 02/06/15 | BERRY COFFEE CO | supplies | 0.00 | 65.00 |
| 1-100-010 | 08 | 02/06/15 | CORPORATE HEALTH SYSTEMS INC | IPP admin | 0.00 | 39.55 |
| 1-100-010 | 08 | 02/06/15 | ECM PUBLISHERS INC | newspaper printing | 0.00 | 8,081.93 |
| 1-100-010 | 08 | 02/06/15 | GE CAPITAL | copier lease | 0.00 | 144.00 |
| 1-100-010 | 08 | 02/06/15 | LEILANI RODRIGUEZ RUIZ | Latino Leadership Institute | 0.00 | 870.40 |
| 1-100-010 | 08 | 02/06/15 | MICHELLE GERLACH | second instance defender | 0.00 | 675.00 |
| 1-100-010 | 08 | 02/06/15 | ST JOSEPH CHURCH | Dismas ministry | 37.50 | 0.00 |
| 1-100-010 | 08 | 02/06/15 | FEDEX | shipping | 129.36 | 0.00 |
| 1-100-010 | 08 | 02/06/15 | ANCHOR PAPER CO | paper supplies | 736.86 | 0.00 |
| 1-100-010 | 08 | 02/09/15 | LUCY L PAYNE | EVAE initiative | 0.00 | 2,000.00 |
| 1-100-010 | 08 | 02/11/15 | ACCOUNTEMPS | accounting temp | 0.00 | 229.85 |
| 1-100-010 | 08 | 02/11/15 | A D S M LAY PENSION FUND | pension | 0.00 | 68,268.03 |
| 1-100-010 | 08 | 02/11/15 | BERRY COFFEE CO | supplies | 0.00 | 75.25 |
| 1-100-010 | 08 | 02/11/15 | BRIDGET C RYDER | TCS article | 0.00 | 125.00 |
| 1-100-010 | 08 | 02/11/15 | BATTERIES PLUS BULBS | maintenance supplies | 0.00 | 127.60 |
| 1-100-010 | 08 | 02/11/15 | BLESSED SACRAMENT CHURCH | Fr DeGrood salary & benefits | 0.00 | 3,000.00 |

**DEBTOR:** The Archdiocese of St. Paul and Minneapolis      **CASE NO:**      15-30125

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

## CASH DISBURSEMENTS DETAIL

| Account | Period | Date | Payee | Description | Debits | Credits |
|---|---|---|---|---|---|---|
| 1-100-010 | 08 | 02/11/15 | BLESSED SACRAMENT CHURCH | Fr DeGrood salary & benefits | 0.00 | 1,500.00 |
| 1-100-010 | 08 | 02/11/15 | CHRISTOPHER BEAUDET | First Instance defender briefs | 0.00 | 900.00 |
| 1-100-010 | 08 | 02/11/15 | CHRISTINA CAPECCHI-RIES | TCS article | 0.00 | 75.00 |
| 1-100-010 | 08 | 02/11/15 | COLIN D JONES | living stipend | 0.00 | 1,300.00 |
| 1-100-010 | 08 | 02/11/15 | CENTURYLINK | telephone | 0.00 | 127.16 |
| 1-100-010 | 08 | 02/11/15 | CORPORATE HEALTH SYSTEMS INC | COBRA | 0.00 | 4,652.22 |
| 1-100-010 | 08 | 02/11/15 | COBORN'S INC | food - Byrne Residence | 0.00 | 398.80 |
| 1-100-010 | 08 | 02/11/15 | CATHOLIC PRESS ASSN | dues | 0.00 | 2,358.00 |
| 1-100-010 | 08 | 02/11/15 | CATHEDRAL ST PAUL | liturgy, housing | 0.00 | 15,392.74 |
| 1-100-010 | 08 | 02/11/15 | DANIELLE ALEXANDER | brochure | 0.00 | 150.00 |
| 1-100-010 | 08 | 02/11/15 | DAIKIN APPLIED | maintenance services | 0.00 | 646.97 |
| 1-100-010 | 08 | 02/11/15 | DEXON COMPUTER INC | computer services | 0.00 | 965.00 |
| 1-100-010 | 08 | 02/11/15 | DIVINE MERCY CATHOLIC CHURCH | March for Life refund | 0.00 | 4,810.00 |
| 1-100-010 | 08 | 02/11/15 | DAVID RINALDI | dinner reimbursement | 0.00 | 700.00 |
| 1-100-010 | 08 | 02/11/15 | ELIZABETH BLAIR | TCS article | 0.00 | 125.00 |
| 1-100-010 | 08 | 02/11/15 | EUGENE E BURKE | Tribunal services | 0.00 | 750.00 |
| 1-100-010 | 08 | 02/11/15 | FEDEX | shipping | 0.00 | 65.36 |
| 1-100-010 | 08 | 02/11/15 | GENES CANDY LLC | supplies | 0.00 | 336.49 |
| 1-100-010 | 08 | 02/11/15 | GE CAPITAL | copier lease | 0.00 | 229.45 |
| 1-100-010 | 08 | 02/11/15 | G & K SERVICES ST PAUL | maintenance supplies | 0.00 | 31.71 |
| 1-100-010 | 08 | 02/11/15 | GRAYBAR ELECTRIC COMPANY INC | electric services | 0.00 | 15.06 |
| 1-100-010 | 08 | 02/11/15 | GOPHER STATE ONE CALL | computer services | 0.00 | 4.35 |
| 1-100-010 | 08 | 02/11/15 | HAROLD SHILLING | computer services | 0.00 | 1,650.00 |
| 1-100-010 | 08 | 02/11/15 | INTL CATH STEWARDSHIP COUNCIL | conference registration | 0.00 | 399.00 |
| 1-100-010 | 08 | 02/11/15 | INSIGHT DIRECT USA INC | computer supplies | 0.00 | 1,549.46 |
| 1-100-010 | 08 | 02/11/15 | INTEGRA TELECOM | telephone | 0.00 | 2,414.37 |
| 1-100-010 | 08 | 02/11/15 | JANE BRAUN | VA files / Canvas Health | 0.00 | 1,350.00 |
| 1-100-010 | 08 | 02/11/15 | LOFFLER | print services | 0.00 | 138.95 |
| 1-100-010 | 08 | 02/11/15 | LEILANI RODRIGUEZ RUIZ | Latino youth ministry | 0.00 | 1,519.76 |
| 1-100-010 | 08 | 02/11/15 | MCDOWELL AGENCY INC | background check | 0.00 | 214.00 |
| 1-100-010 | 08 | 02/11/15 | MICHELLE GERLACH | second instance defender | 0.00 | 2,266.67 |
| 1-100-010 | 08 | 02/11/15 | REV MICHAEL JOHNSON | books / graduate studies | 0.00 | 37.75 |
| 1-100-010 | 08 | 02/11/15 | MATTHEW KUETTEL | advocate work | 0.00 | 562.50 |
| 1-100-010 | 08 | 02/11/15 | MINNESOTA SEASONS | snow removal | 0.00 | 696.00 |
| 1-100-010 | 08 | 02/11/15 | MICHAEL VAN CLEVE | consulting | 0.00 | 375.00 |
| 1-100-010 | 08 | 02/11/15 | NORTHWESTERN FRUIT COMPANY | food - Byrne Residence | 0.00 | 361.75 |
| 1-100-010 | 08 | 02/11/15 | NARDINI FIRE EQUIP CO | fire equipment | 0.00 | 91.75 |
| 1-100-010 | 08 | 02/11/15 | NICHOLAS HAGEN | living stipend | 0.00 | 1,300.00 |
| 1-100-010 | 08 | 02/11/15 | NADIA NAJARRO SMITH | translation services | 0.00 | 765.00 |
| 1-100-010 | 08 | 02/11/15 | NEEDELS SUPPLY INC | maintenance supplies | 0.00 | 286.93 |
| 1-100-010 | 08 | 02/11/15 | PAMELA BURKE | ParishSoft consult | 0.00 | 1,501.00 |
| 1-100-010 | 08 | 02/11/15 | PETTY CASHIER | petty cash reimbursement | 0.00 | 21.45 |
| 1-100-010 | 08 | 02/11/15 | PREMIER LOCATING INC | computer services | 0.00 | 23.25 |
| 1-100-010 | 08 | 02/11/15 | PLUNKETT'S PEST CONTROL INC | pest control | 0.00 | 129.50 |
| 1-100-010 | 08 | 02/11/15 | PRINTASTIK | print supplies | 0.00 | 29.93 |
| 1-100-010 | 08 | 02/11/15 | STAPLES ADVANTAGE | supplies | 0.00 | 110.45 |
| 1-100-010 | 08 | 02/11/15 | SACRED HEART CHURCH | registration reimbursement | 0.00 | 45.00 |
| 1-100-010 | 08 | 02/11/15 | SUSAN K KLEMOND | TCS article | 0.00 | 300.00 |
| 1-100-010 | 08 | 02/11/15 | SILENT KNIGHT SECURITY GROUP | security system | 0.00 | 45.00 |
| 1-100-010 | 08 | 02/11/15 | SYSCO MINNESOTA INC | food - Byrne Residence | 0.00 | 746.44 |
| 1-100-010 | 08 | 02/11/15 | ST PAUL TRAINING LLP | computer training | 0.00 | 758.74 |
| 1-100-010 | 08 | 02/11/15 | SHARON WILSON | TCS article | 0.00 | 125.00 |
| 1-100-010 | 08 | 02/11/15 | SOLOMON YINWAAT SOABIL | stipend | 0.00 | 800.00 |
| 1-100-010 | 08 | 02/11/15 | TANDEM PRINTING INC | supplies | 0.00 | 250.00 |
| 1-100-010 | 08 | 02/11/15 | TIMOTHY WRATKOWSKI | living stipend | 0.00 | 1,300.00 |
| 1-100-010 | 08 | 02/11/15 | UNITED STATES CONF CATH BISHOPS | quarterly assessment | 0.00 | 44,533.00 |
| 1-100-010 | 08 | 02/11/15 | UNIVERSITY ST MARY OF THE LAKE | room & board, tuition | 0.00 | 2,450.00 |
| 1-100-010 | 08 | 02/11/15 | U S POSTAL SERVICE | pstg fees | 0.00 | 685.00 |
| 1-100-010 | 08 | 02/11/15 | XCEL ENERGY | utilities / electric | 0.00 | 1,924.11 |
| 1-100-010 | 08 | 02/12/15 | SNI COMPANIES | recruitment fees | 0.00 | 10,000.00 |
| 1-100-010 | 08 | 02/18/15 | ANDRES ARANGO | Charismatic renewal formation day | 0.00 | 1,461.96 |
| 1-100-010 | 08 | 02/18/15 | ACCOUNTEMPS | accounting temp | 0.00 | 1,684.62 |
| 1-100-010 | 08 | 02/18/15 | AVAC CORPORATION-MN | maintenance services | 0.00 | 42.46 |

**DEBTOR:** The Archdiocese of St. Paul and Minneapolis          **CASE NO:**          15-30125

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

## CASH DISBURSEMENTS DETAIL

| Account | Period | Date | Payee | Description | Debits | Credits |
|---|---|---|---|---|---|---|
| 1-100-010 | 08 | 02/18/15 | ALICIA MEJIA | Latino Leadership Institute | 0.00 | 50.00 |
| 1-100-010 | 08 | 02/18/15 | ARCASEARCH | newspaper archiving | 0.00 | 99.10 |
| 1-100-010 | 08 | 02/18/15 | ASCD | dues | 0.00 | 89.00 |
| 1-100-010 | 08 | 02/18/15 | BARBARA A ERNSTER | TCS article | 0.00 | 125.00 |
| 1-100-010 | 08 | 02/18/15 | BERRY COFFEE CO | supplies | 0.00 | 190.20 |
| 1-100-010 | 08 | 02/18/15 | BLESSED TRINITY CATHOLIC SCHOOL | substitute teacher reimbursement | 0.00 | 80.00 |
| 1-100-010 | 08 | 02/18/15 | CULLIGAN BOTTLED WATER | supplies | 0.00 | 26.70 |
| 1-100-010 | 08 | 02/18/15 | CHRISTINA CAPECCHI-RIES | TCS article | 0.00 | 75.00 |
| 1-100-010 | 08 | 02/18/15 | CUB FOODS - LAKE STREET | food | 0.00 | 15.93 |
| 1-100-010 | 08 | 02/18/15 | COBORN'S INC | food - Byrne Residence | 0.00 | 205.09 |
| 1-100-010 | 08 | 02/18/15 | CATHERINE MOLLNER | consulting | 0.00 | 438.75 |
| 1-100-010 | 08 | 02/18/15 | CENTRAL VALLEY NORTHFIELD PROPAN | utilities / gas | 0.00 | 622.65 |
| 1-100-010 | 08 | 02/18/15 | DEBORAH A. ORGAN | Biblical Institute | 0.00 | 250.00 |
| 1-100-010 | 08 | 02/18/15 | DIVINE MERCY CATHOLIC CHURCH | substitute teacher reimbursement | 0.00 | 400.00 |
| 1-100-010 | 08 | 02/18/15 | DIOCESE ST CLOUD | dues | 0.00 | 100.00 |
| 1-100-010 | 08 | 02/18/15 | ECM PUBLISHERS INC | newspaper printing | 0.00 | 12,653.21 |
| 1-100-010 | 08 | 02/18/15 | EVOLVING SOLUTIONS | computer supplies | 0.00 | 80.00 |
| 1-100-010 | 08 | 02/18/15 | FRATTALLONE'S HARDWARE INC | maintenance supplies | 0.00 | 237.65 |
| 1-100-010 | 08 | 02/18/15 | FRONT LINE SYSTEMS INC | computer services | 0.00 | 217.50 |
| 1-100-010 | 08 | 02/18/15 | G & K SERVICES ST PAUL | maintenance supplies | 0.00 | 218.69 |
| 1-100-010 | 08 | 02/18/15 | INVER GROVE FORD | auto maintenance | 0.00 | 362.88 |
| 1-100-010 | 08 | 02/18/15 | INSIGHT DIRECT USA INC | computer supplies | 0.00 | 2,058.45 |
| 1-100-010 | 08 | 02/18/15 | JOSEPHINE L BUNGERT | TCS article | 0.00 | 125.00 |
| 1-100-010 | 08 | 02/18/15 | KOWALSKI'S GRAND MARKET INC | catering & food | 0.00 | 1,823.46 |
| 1-100-010 | 08 | 02/18/15 | KAT-KEY'S LOCK & SAFE CO | maintenance services | 0.00 | 905.90 |
| 1-100-010 | 08 | 02/18/15 | LEOPOLDO BARRERA CONTRERAS | Latino Leadership Institute | 0.00 | 200.00 |
| 1-100-010 | 08 | 02/18/15 | LEITNER COMPANY | Catholic Medical Association | 0.00 | 53.98 |
| 1-100-010 | 08 | 02/18/15 | LAWRENCE PRICE | consulting | 0.00 | 560.00 |
| 1-100-010 | 08 | 02/18/15 | MCDOWELL AGENCY INC | background check | 0.00 | 129.00 |
| 1-100-010 | 08 | 02/18/15 | MINNESOTA HISTORICAL SOCIETY | parking | 0.00 | 46.50 |
| 1-100-010 | 08 | 02/18/15 | NFOCUS CONSULTING | newspaper label processing | 0.00 | 747.56 |
| 1-100-010 | 08 | 02/18/15 | NAT CONF VICARS RELIGIOUS | national conference | 0.00 | 575.00 |
| 1-100-010 | 08 | 02/18/15 | OUR LADY GUADALUPE CHURCH | Latino Leadership Institute | 0.00 | 200.00 |
| 1-100-010 | 08 | 02/18/15 | PRINTASTIK | print supplies | 0.00 | 29.93 |
| 1-100-010 | 08 | 02/18/15 | PREMIUM WATERS INC | supplies | 0.00 | 93.62 |
| 1-100-010 | 08 | 02/18/15 | SILVIA ARCIENEGA DOMINGUEZ | Biblical Institute | 0.00 | 100.00 |
| 1-100-010 | 08 | 02/18/15 | SAMS CLUB | supplies | 0.00 | 339.09 |
| 1-100-010 | 08 | 02/18/15 | ST HELENA CHURCH | substitute teacher reimbursement | 0.00 | 40.00 |
| 1-100-010 | 08 | 02/18/15 | SACRED HEART CHURCH | substitute teacher reimbursement | 0.00 | 190.00 |
| 1-100-010 | 08 | 02/18/15 | SUSAN K KLEMOND | TCS article | 0.00 | 150.00 |
| 1-100-010 | 08 | 02/18/15 | ST MICHAEL CHURCH | substitute teacher reimbursement | 0.00 | 100.00 |
| 1-100-010 | 08 | 02/18/15 | ST MICHAEL CHURCH | substitute teacher reimbursement | 0.00 | 400.00 |
| 1-100-010 | 08 | 02/18/15 | SARAH NORTON | translation services | 0.00 | 177.62 |
| 1-100-010 | 08 | 02/18/15 | ST PATRICKS GUILD | supplies | 0.00 | 38.20 |
| 1-100-010 | 08 | 02/18/15 | SPRWS | utilities / water | 0.00 | 170.00 |
| 1-100-010 | 08 | 02/18/15 | SHRED RIGHT | document care | 0.00 | 102.08 |
| 1-100-010 | 08 | 02/18/15 | ST STEPHEN CHURCH | substitute teacher reimbursement | 0.00 | 400.00 |
| 1-100-010 | 08 | 02/18/15 | STATE SUPPLY CO | maintenance supplies | 0.00 | 490.48 |
| 1-100-010 | 08 | 02/18/15 | ST TIMOTHY CHURCH | substitute teacher reimbursement | 0.00 | 285.00 |
| 1-100-010 | 08 | 02/18/15 | ST WENCESLAUS CHURCH | substitute teacher reimbursement | 0.00 | 180.00 |
| 1-100-010 | 08 | 02/18/15 | UNITED STATES CONF CATH BISHOPS | Latino ministry workshop | 0.00 | 989.32 |
| 1-100-010 | 08 | 02/18/15 | VANESSA J VANHOOF | training | 0.00 | 570.00 |
| 1-100-010 | 08 | 02/18/15 | MAMAC systems, Inc. | reimburse leadership event sponsorship | 0.00 | 500.00 |
| 1-100-010 | 08 | 02/18/15 | SPRWS | utilities / water | 170.00 | 0.00 |
| 1-100-010 | 08 | 02/18/15 | PREMIUM WATERS INC | supplies | 93.62 | 0.00 |
| 1-100-010 | 08 | 02/20/15 | CSA FOUNDATION | emp p/r ded | 0.00 | 3,490.30 |
| 1-100-010 | 08 | 02/26/15 | ANITA'S CAFE & CATERING INC | catering & food | 0.00 | 1,017.50 |
| 1-100-010 | 08 | 02/26/15 | ACCOUNTEMPS | accounting temp | 0.00 | 1,108.13 |
| 1-100-010 | 08 | 02/26/15 | ASCENSION CHURCH | substitute teacher reimbursement | 0.00 | 200.00 |
| 1-100-010 | 08 | 02/26/15 | ADVANCE COMPANIES INC | maintenance services | 0.00 | 1,097.40 |
| 1-100-010 | 08 | 02/26/15 | A D S M INTL PRIEST PENSION | priest pension | 0.00 | 2,175.00 |
| 1-100-010 | 08 | 02/26/15 | A D S M PRIEST PENSION FUND | priest pension | 0.00 | 36.67 |
| 1-100-010 | 08 | 02/26/15 | ANDREW JASPERS | WINE: Catholic Women's Conference | 0.00 | 50.00 |

**DEBTOR:** The Archdiocese of St. Paul and Minneapolis      **CASE NO:**      15-30125

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

## CASH DISBURSEMENTS DETAIL

| Account | Period | Date | Payee | Description | Debits | Credits |
|---|---|---|---|---|---|---|
| 1-100-010 | 08 | 02/26/15 | ALYSSA M BORMES | WINE: Catholic Women's Conference | 0.00 | 250.00 |
| 1-100-010 | 08 | 02/26/15 | ANCHOR PAPER CO | paper supplies | 0.00 | 1,554.15 |
| 1-100-010 | 08 | 02/26/15 | ALLEN PRINTING INC | paper supplies | 0.00 | 100.00 |
| 1-100-010 | 08 | 02/26/15 | ALL SAINTS CHURCH | substitute teacher reimbursement | 0.00 | 600.00 |
| 1-100-010 | 08 | 02/26/15 | BERRY COFFEE CO | supplies | 0.00 | 221.90 |
| 1-100-010 | 08 | 02/26/15 | BENJAMIN LITTLE | WINE: Catholic Women's Conference | 0.00 | 50.00 |
| 1-100-010 | 08 | 02/26/15 | CHRISTOPHER BEAUDET | First Instance defender briefs | 0.00 | 700.00 |
| 1-100-010 | 08 | 02/26/15 | CYBERSOURCE CORPORATION | computer services | 0.00 | 125.00 |
| 1-100-010 | 08 | 02/26/15 | CARONDELET CATHOLIC SCHOOL | substitute teacher reimbursement | 0.00 | 200.00 |
| 1-100-010 | 08 | 02/26/15 | COMMERS CONDITIONED WATER | supplies | 0.00 | 29.95 |
| 1-100-010 | 08 | 02/26/15 | CENTERPOINT ENERGY | utilities / gas | 0.00 | 477.18 |
| 1-100-010 | 08 | 02/26/15 | CATHOLIC FINANCE CORPORATION | GROW | 0.00 | 5,250.00 |
| 1-100-010 | 08 | 02/26/15 | CONNECTNOW FORMS | supplies | 0.00 | 350.16 |
| 1-100-010 | 08 | 02/26/15 | CONGREGATION FOR THE CLERGY | tax for laicization rescript | 0.00 | 200.00 |
| 1-100-010 | 08 | 02/26/15 | CANVAS HEALTH | therapy | 0.00 | 1,790.00 |
| 1-100-010 | 08 | 02/26/15 | CORPORATE HEALTH SYSTEMS INC | Rita Lamatsch health insurance | 0.00 | 1,548.88 |
| 1-100-010 | 08 | 02/26/15 | CULLIGAN NORTHFIELD | supplies | 0.00 | 9.60 |
| 1-100-010 | 08 | 02/26/15 | CATHOLIC NEWS SERVICE | newspaper service | 0.00 | 520.84 |
| 1-100-010 | 08 | 02/26/15 | CENTER FOR PROFESSIONAL DEVELOPI | computer services | 0.00 | 2,515.50 |
| 1-100-010 | 08 | 02/26/15 | DAIKIN APPLIED | maintenance services | 0.00 | 1,080.63 |
| 1-100-010 | 08 | 02/26/15 | DAVID BJERGA | investigative services | 0.00 | 5,415.00 |
| 1-100-010 | 08 | 02/26/15 | DIOCESAN FISCAL MGMT CONF | dues | 0.00 | 925.00 |
| 1-100-010 | 08 | 02/26/15 | DEBRA JOY HOREJSI | snow removal | 0.00 | 250.00 |
| 1-100-010 | 08 | 02/26/15 | DVS RENEWAL | car renewal | 0.00 | 228.00 |
| 1-100-010 | 08 | 02/26/15 | DAVID RINALDI | marriage retreat | 0.00 | 700.00 |
| 1-100-010 | 08 | 02/26/15 | EILEEN BEERY NOBLE | newly married retreat | 0.00 | 100.00 |
| 1-100-010 | 08 | 02/26/15 | EXPONENTS INC | IT consulting | 0.00 | 1,037.50 |
| 1-100-010 | 08 | 02/26/15 | EVAN KOOP | Catechetical Institute | 0.00 | 250.00 |
| 1-100-010 | 08 | 02/26/15 | ELIZABETH MOORE | AA Circle facilitator | 0.00 | 200.00 |
| 1-100-010 | 08 | 02/26/15 | EVOLVING SOLUTIONS | computer supplies | 0.00 | 793.21 |
| 1-100-010 | 08 | 02/26/15 | FEDEX | shipping | 0.00 | 593.51 |
| 1-100-010 | 08 | 02/26/15 | FRONT LINE SYSTEMS INC | computer services | 0.00 | 211.25 |
| 1-100-010 | 08 | 02/26/15 | GUARDIAN ANGELS CHURCH | substitute teacher reimbursement | 0.00 | 200.00 |
| 1-100-010 | 08 | 02/26/15 | GE CAPITAL | copier lease | 0.00 | 288.00 |
| 1-100-010 | 08 | 02/26/15 | GREATAMERICA FINANCIAL SERVICES C | copier lease | 0.00 | 659.80 |
| 1-100-010 | 08 | 02/26/15 | GRAINGER INC | maintenance supplies | 0.00 | 12.51 |
| 1-100-010 | 08 | 02/26/15 | G & K SERVICES ST PAUL | maintenance supplies | 0.00 | 91.19 |
| 1-100-010 | 08 | 02/26/15 | GRIEF TO GRACE RETREAT | therapy | 0.00 | 1,500.00 |
| 1-100-010 | 08 | 02/26/15 | HUMAN CAPITAL PARTNERS LLC | career transition program | 0.00 | 4,000.00 |
| 1-100-010 | 08 | 02/26/15 | HD SUPPLY FACILITIES MAINTENANCE | maintenance supplies | 0.00 | 1,484.09 |
| 1-100-010 | 08 | 02/26/15 | IMHP BURNSVILLE | therapy | 0.00 | 450.00 |
| 1-100-010 | 08 | 02/26/15 | INTEGRA TELECOM | telephone | 0.00 | 1,836.64 |
| 1-100-010 | 08 | 02/26/15 | JOHN KLOCKEMAN | WINE: Catholic Women's Conference | 0.00 | 50.00 |
| 1-100-010 | 08 | 02/26/15 | JUSTIN STROH | newly married retreat | 0.00 | 100.00 |
| 1-100-010 | 08 | 02/26/15 | LAURA C GRIEBEL | restricted comingled fund | 0.00 | 375.00 |
| 1-100-010 | 08 | 02/26/15 | LUKE C MARQUARD | WINE: Catholic Women's Conference | 0.00 | 100.00 |
| 1-100-010 | 08 | 02/26/15 | LEGALSHIELD | emp p/r ded | 0.00 | 151.50 |
| 1-100-010 | 08 | 02/26/15 | LOFFLER | copier | 0.00 | 136.28 |
| 1-100-010 | 08 | 02/26/15 | MAILFINANCE | postage maching | 0.00 | 491.90 |
| 1-100-010 | 08 | 02/26/15 | MONICA BRIGGS | drum & dance instruction | 0.00 | 150.00 |
| 1-100-010 | 08 | 02/26/15 | MINNESOTA COACHES INC | transportation | 0.00 | 34,643.44 |
| 1-100-010 | 08 | 02/26/15 | MIDWEST CENTER PERSONAL & FAMILY | therapy | 0.00 | 645.00 |
| 1-100-010 | 08 | 02/26/15 | MOST HOLY REDEEMER SCHOOL | substitute teacher reimbursement | 0.00 | 200.00 |
| 1-100-010 | 08 | 02/26/15 | NFOCUS CONSULTING | newspaper label processing | 0.00 | 155.36 |
| 1-100-010 | 08 | 02/26/15 | NET MINISTRIES | Lifeline vocations night | 0.00 | 1,200.00 |
| 1-100-010 | 08 | 02/26/15 | NANCY SULLIVAN | WINE: Catholic Women's Conference | 0.00 | 500.00 |
| 1-100-010 | 08 | 02/26/15 | OFFICEMAX INCORPORATED | supplies | 0.00 | 627.20 |
| 1-100-010 | 08 | 02/26/15 | OUR LADY PEACE | substitute teacher reimbursement | 0.00 | 600.00 |
| 1-100-010 | 08 | 02/26/15 | PARISHSOFT | services | 0.00 | 2,075.00 |
| 1-100-010 | 08 | 02/26/15 | PATRICIA A SCHNEIER | WINE: Catholic Women's Conference | 0.00 | 500.00 |
| 1-100-010 | 08 | 02/26/15 | PANERA BREAD / ST LOUIS BREAD CO | catering & food | 0.00 | 89.25 |
| 1-100-010 | 08 | 02/26/15 | PAUL DAVID PRODUCTIONS, LLC | CS video | 0.00 | 3,237.50 |
| 1-100-010 | 08 | 02/26/15 | PROFESSIONAL FOODSERVICE | catering & food | 0.00 | 298.66 |

**DEBTOR:** The Archdiocese of St. Paul and Minneapolis    **CASE NO:**    15-30125

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

## CASH DISBURSEMENTS DETAIL

| Account | Period | Date | Payee | Description | Debits | Credits |
|---|---|---|---|---|---|---|
| 1-100-010 | 08 | 02/26/15 | PAUL J LANE PH D | consulting | 0.00 | 250.00 |
| 1-100-010 | 08 | 02/26/15 | POPE JOHN PAUL II CATH SCHOOL | substitute teacher reimbursement | 0.00 | 360.00 |
| 1-100-010 | 08 | 02/26/15 | PREMIER LOCATING INC | computer services | 0.00 | 30.25 |
| 1-100-010 | 08 | 02/26/15 | POSTMASTER | postage | 0.00 | 19.40 |
| 1-100-010 | 08 | 02/26/15 | POSTMASTER | postage | 0.00 | 8.28 |
| 1-100-010 | 08 | 02/26/15 | PAUL R GITTER | newly married retreat | 0.00 | 50.00 |
| 1-100-010 | 08 | 02/26/15 | PRINTASTIK | print services | 0.00 | 37.50 |
| 1-100-010 | 08 | 02/26/15 | PRINCIPAL SERVICE LLC | Legacy Grant IT services | 0.00 | 11,193.75 |
| 1-100-010 | 08 | 02/26/15 | PREMIUM WATERS INC | supplies | 0.00 | 52.58 |
| 1-100-010 | 08 | 02/26/15 | RISEN CHRIST CATHOLIC SCHOOL | substitute teacher reimbursement | 0.00 | 1,125.00 |
| 1-100-010 | 08 | 02/26/15 | ST ALPHONSUS CHURCH | substitute teacher reimbursement | 0.00 | 600.00 |
| 1-100-010 | 08 | 02/26/15 | STAPLES ADVANTAGE | supplies | 0.00 | 629.06 |
| 1-100-010 | 08 | 02/26/15 | SILVIA ARCIENEGA DOMINGUEZ | Latino Leadership Institute | 0.00 | 100.00 |
| 1-100-010 | 08 | 02/26/15 | ST AMBROSE WOODBURY | substitute teacher reimbursement | 0.00 | 200.00 |
| 1-100-010 | 08 | 02/26/15 | SIMON BEAULIEU | Ojibwe hymn instruction | 0.00 | 100.00 |
| 1-100-010 | 08 | 02/26/15 | ST CHARLES BORROMEO CHURCH | retreat / teacher reimbursement | 0.00 | 840.00 |
| 1-100-010 | 08 | 02/26/15 | STANLEY CONVERGENT SECURITY SOLU | maintenance services | 0.00 | 2,021.89 |
| 1-100-010 | 08 | 02/26/15 | ST ELIZABETH ANN SETON CHURCH | ACRE / teacher reimbursement | 0.00 | 670.80 |
| 1-100-010 | 08 | 02/26/15 | ST GEORGE CHRISTIAN BOOKS AND GIF | supplies | 0.00 | 116.99 |
| 1-100-010 | 08 | 02/26/15 | ST HELENA CHURCH | substitute teacher reimbursement | 0.00 | 480.00 |
| 1-100-010 | 08 | 02/26/15 | ST HUBERT CHURCH | substitute teacher reimbursement | 0.00 | 600.00 |
| 1-100-010 | 08 | 02/26/15 | STEVEN HOFFMAN | WINE: Catholic Women's Conference | 0.00 | 100.00 |
| 1-100-010 | 08 | 02/26/15 | ST JEROME CHURCH | substitute teacher reimbursement | 0.00 | 200.00 |
| 1-100-010 | 08 | 02/26/15 | ST JOSEPH CHURCH | substitute teacher reimbursement | 0.00 | 800.00 |
| 1-100-010 | 08 | 02/26/15 | ST JUDE OF THE LAKE | substitute teacher reimbursement | 0.00 | 400.00 |
| 1-100-010 | 08 | 02/26/15 | ST JOHN THE BAPTIST CHURCH | substitute teacher reimbursement | 0.00 | 200.00 |
| 1-100-010 | 08 | 02/26/15 | ST MARK CHURCH | substitute teacher reimbursement | 0.00 | 200.00 |
| 1-100-010 | 08 | 02/26/15 | ST MICHAEL CHURCH | substitute teacher reimbursement | 0.00 | 600.00 |
| 1-100-010 | 08 | 02/26/15 | STEPHEN M NAJARIAN | newly married retreat | 0.00 | 50.00 |
| 1-100-010 | 08 | 02/26/15 | ST PETER CHURCH | substitute teacher reimbursement | 0.00 | 200.00 |
| 1-100-010 | 08 | 02/26/15 | ST PETER CHURCH | rental | 0.00 | 700.00 |
| 1-100-010 | 08 | 02/26/15 | ST PAUL TRAINING LLP | computer training | 0.00 | 379.87 |
| 1-100-010 | 08 | 02/26/15 | SHRED RIGHT | document care | 0.00 | 64.16 |
| 1-100-010 | 08 | 02/26/15 | STATE SUPPLY CO | maintenance supplies | 0.00 | 13.66 |
| 1-100-010 | 08 | 02/26/15 | ST VINCENT DE PAUL CATERING | catering & food | 0.00 | 550.00 |
| 1-100-010 | 08 | 02/26/15 | THOMAS DUFNER | WINE: Catholic Women's Conference | 0.00 | 100.00 |
| 1-100-010 | 08 | 02/26/15 | TANDEM PRINTING INC | supplies | 0.00 | 411.32 |
| 1-100-010 | 08 | 02/26/15 | VERNON COMPANY | signs | 0.00 | 82.66 |
| 1-100-010 | 08 | 02/26/15 | VECTOR DELIVERY SERVICE | shipping | 0.00 | 51.15 |
| 1-100-010 | 08 | 02/26/15 | VANESSA J VANHOOF | trainig | 0.00 | 1,560.00 |
| 1-100-010 | 08 | 02/26/15 | VICKI KUEPPERS | WINE: Catholic Women's Conference | 0.00 | 250.00 |
| 1-100-010 | 08 | 02/26/15 | WASHINGTON COUNTY COURT ADMINIS | case filing fee | 0.00 | 75.00 |
| 1-100-010 | 08 | 02/26/15 | WESTERN STATES ENVELOPE & LABEL | print supplies | 0.00 | 648.33 |
| 1-100-010 | 08 | 02/25/15 | John Kinzel | refund | 0.00 | 600.00 |
| 1-100-010 | 08 | 02/26/15 | Crystal Crocker | reimbursement | 0.00 | 53.90 |
| 1-100-010 | 08 | 02/26/15 | FEDEX | shipping | 593.51 | 0.00 |
| 1-100-010 | 08 | 02/27/15 | AT&T MOBILITY | telephone | 0.00 | 4,024.19 |
| 1-100-010 | 08 | 02/28/15 | HOLY CROSS SCHOOL | substitute teacher reimbursement | 200.00 | 0.00 |
| 1-100-010 | 08 | 02/01/15 | Reverse - LUCY L PAYNE | EVAE initiative | 2,000.00 | 0.00 |
| 1-100-010 | 08 | 02/02/15 | 5 UNUSED MERCHANT FEES | Credit Card Fees | 0.00 | 449.70 |
| 1-100-010 | 08 | 02/06/15 | ATM ACCOUNT | Transfer to Venezuelan Mission | 0.00 | 2,000.00 |
| 1-100-010 | 08 | 02/02/15 | AMEX FEES - MEN'S CONFERENCE | American Express fees | 0.00 | 68.47 |
| 1-100-010 | 08 | 02/02/15 | PENSERVE DRAW | payroll | 0.00 | 11,840.49 |
| 1-100-010 | 08 | 02/08/15 | PENSERVE DRAW | payroll | 0.00 | 2,383.33 |
| 1-100-010 | 08 | 02/09/15 | TRANSFER TO PRIEST HEALTH | Transfer | 0.00 | 8,672.23 |
| 1-100-010 | 08 | 02/10/15 | TRANSFER TO PRIEST HEALTH | Transfer | 0.00 | 42,234.46 |
| 1-100-010 | 08 | 02/11/15 | TRANSFER TO PAYROLL | payroll | 0.00 | 286,653.91 |
| 1-100-010 | 08 | 02/17/15 | PENSERV DRAW | 403b - remit employee and employer contriutions 2/12 F | 0.00 | 13,565.40 |
| 1-100-010 | 08 | 02/11/15 | H L MONTERO PAZMINO | Loan | 0.00 | 5,000.00 |
| 1-100-010 | 08 | 02/13/15 | CORPORATE PAYMENT SYSTEMS | Prepaid US Bank Corporate Cards | 0.00 | 15,000.00 |
| 1-100-010 | 08 | 02/23/15 | GENERAL TO RESTRICTED | Transfer to Restricted Account | 0.00 | 15,000.00 |
| 1-100-010 | 08 | 02/23/15 | TRANSFER TO PRIEST HEALTH | Transfer | 0.00 | 21,818.83 |
| 1-100-010 | 08 | 02/18/15 | PenServ Draw | 403b - remit employee contribution | 0.00 | 2,804.00 |

**DEBTOR:** The Archdiocese of St. Paul and Minneapolis        **CASE NO:**            15-30125

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT

## CASH DISBURSEMENTS DETAIL

| Account | Period | Date | Payee | Description | Debits | Credits | |
|---|---|---|---|---|---|---|---|
| 1-100-010 | 08 | 02/26/15 | Transfer to Payroll | payroll | 0.00 | 127,695.33 | |
| 1-100-010 | 08 | 02/28/15 | U S BANK SERVICE FEES | Bank Fees | 0.00 | 1,808.34 | |
| 1-100-010 | 08 | 02/03/15 | Transfer to Priest Health | BCBS | 0.00 | 39,987.73 | |
| 1-100-010 | 08 | 02/25/15 | Transfer to Priest Health | BCBS | 0.00 | 44,169.60 | |
| 1-100-010 | 08 | 02/25/15 | Transfer to Payroll | payroll | 0.00 | 278,597.40 | |
| 1-100-010 | 08 | 02/28/15 | American Express Feb 2015 Fees | American Express fees | 0.00 | 44.62 | |
| 1-100-010 | 08 | 02/01/15 | PenServ Draw | 403b - employer contributions | 0.00 | 180.93 | |
| 1-100-010 | 08 | 02/09/15 | St.Mark Church | staff health & dental | 0.00 | 241.00 | |
| 1-100-010 Total | | | **US BANK - GENERAL ACCOUNT** | | **3,960.85** | **1,553,030.37** | 1,549,069.52 |
| 1-100-011 | 08 | 02/25/15 | Payroll Funding Checks and Direct Deposit | payroll | 0.00 | 197,121.11 | |
| 1-100-011 | 08 | 02/25/15 | Payroll Fed Taxes | payroll | 0.00 | 69,600.29 | |
| 1-100-011 | 08 | 02/25/15 | Payroll State Taxes | payroll | 0.00 | 11,593.00 | |
| 1-100-011 | 08 | 02/25/15 | Payroll Agency Check | payroll | 0.00 | 283.00 | |
| 1-100-011 | 08 | 02/12/15 | PAYROLL CHECKS & DIRECT DEPOSITS | payroll | 0.00 | 201,070.26 | |
| 1-100-011 | 08 | 02/12/15 | PAYROLL FEDERAL TAXES | payroll | 0.00 | 73,056.65 | |
| 1-100-011 | 08 | 02/12/15 | PAYROLL STATE TAXES | payroll | 0.00 | 12,244.00 | |
| 1-100-011 | 08 | 02/12/15 | PAYROLL AGENCY CHECK | payroll | 0.00 | 283.00 | |
| 1-100-011 | 08 | 02/27/15 | Payroll funding checks & direct deposit | payroll | 0.00 | 117,920.55 | |
| 1-100-011 | 08 | 02/27/15 | Payroll Fed Taxes | payroll | 0.00 | 7,846.78 | |
| 1-100-011 | 08 | 02/27/15 | Payroll State Taxes | payroll | 0.00 | 1,928.00 | |
| 1-100-011 | 08 | 02/28/15 | Special Payroll 2-3 | payroll | 0.00 | 2,804.00 | |
| 1-100-011 | 08 | 02/28/15 | INTEREST U S BANK PAYROLL | payroll | 1.03 | 0.00 | |
| 1-100-011 Total | | | **US BANK - PAYROLL** | | **1.03** | **695,750.64** | 695,749.61 |
| 1-100-014 | 1-100-014 | | | | 0.00 | 10,191.78 | |
| 1-100-014 Total | | | **US BANK - EVAE GRANT** | | **0.00** | **10,191.78** | |
| 1-100-030 | 1-100-030 | | | | 0.00 | 0.00 | |
| 1-100-030 Total | | | **PREMIER BANK UNRESTRICTED** | | **0.00** | **0.00** | |
| 1-100-031 | 1-100-031 | | | | 0.00 | 0.00 | |
| 1-100-031 Total | | | **PREMIER WARD FAMILY SEMINARY FUND** | | **0.00** | **0.00** | |
| 1-100-032 | 1-100-032 | | | | 0.00 | 0.00 | |
| 1-100-032 Total | | | **PREMIER BOULAY/WARD FUND FOR PRIESTS** | | **0.00** | **0.00** | |
| 1-100-033 | 1-100-033 | | | | 0.00 | 0.00 | |
| 1-100-033 Total | | | **PREMIER QUINN ESTATE** | | **0.00** | **0.00** | |
| 1-100-034 | 1-100-034 | | | | 0.00 | 0.00 | |
| 1-100-034 Total | | | **PREMIER PRIEST LONG TERM CARE** | | **0.00** | **0.00** | |
| 1-100-035 | 1-100-035 | | | | 0.00 | 0.00 | |
| 1-100-035 Total | | | **PREMIER M T HILL ORPHAN** | | **0.00** | **0.00** | |
| 1-100-036 | 1-100-036 | | | | 0.00 | 0.00 | |
| 1-100-036 Total | | | **PREMIER VENEZUELA MISSION** | | **0.00** | **0.00** | |
| 1-100-037 | 1-100-037 | | | | 0.00 | 0.00 | |
| 1-100-037 Total | | | **PREMIER CATHEDRAL RILEY** | | **0.00** | **0.00** | |
| 1-100-038 | 1-100-038 | | | | 0.00 | 0.00 | |
| 1-100-038 Total | | | **PREMIER JOYCE BEQUEST** | | **0.00** | **0.00** | |
| 1-100-039 | 1-100-039 | | | | 0.00 | 0.00 | |
| 1-100-039 Total | | | **PREMIER OPUS EDUCATION FUND** | | **0.00** | **0.00** | |
| 1-100-040 | 1-100-040 | | | | 0.00 | 0.00 | |
| 1-100-040 Total | | | **PREMIER DEACON COUNCIL** | | **0.00** | **0.00** | |
| 1-100-059 | 1-100-059 | | Transfer of Grant funds | transfer of grant funds | 0.00 | 65,209.05 | |
| 1-100-059 Total | | | **PREMIER BANK - LEGACY GRANT MM** | | **0.00** | **65,209.05** | |
| 1-100-127 | 1-100-127 | | | | 0.00 | 0.00 | |
| 1-100-127 Total | | | **INVEST. - FR JOYCE BEQUEST - CCF** | | **0.00** | **0.00** | |

**DEBTOR:** The Archdiocese of St. Paul and Minneapolis          **CASE NO:** 15-30125

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
#### For Period Ending February 28, 2015

**CASH DISBURSEMENTS DETAIL**

| Prd. | Date | Payee | Description | Reference | Debits | Credits | |
|------|------|-------|-------------|-----------|-------|---------|---|
| 2-100-010 | 02/18/15 | VOID CHK - LAURA C GRIEBEL | void check | 000000010000 | 375.00 | 0.00 | |
| 2-100-010 | 02/18/15 | VOID CHK - MSGR ALOYSIUS CALLAGHAN | void check | 000000008031 | 150.00 | 0.00 | |
| 2-100-010 | 01/31/15 | January 2015 Merchant Fees | fees | 5 Merchant Fees | 0.00 | 631.35 | |
| 2-100-010 | 02/03/15 | CAPS AUTOMATIC POSTAGE | newspaper postage | | 0.00 | 906.14 | |
| 2-100-010 | 02/04/15 | CAPS AUTOMATIC POSTAGE | newspaper postage | | 0.00 | 0.57 | |
| 2-100-010 | 02/05/15 | CAPS AUTOMATIC POSTAGE | newspaper postage | | 0.00 | 4,749.27 | |
| 2-100-010 | 02/06/15 | CAPS AUTOMATIC POSTAGE | newspaper postage | | 0.00 | 16.85 | |
| 2-100-010 | 02/09/15 | CAPS AUTOMATIC POSTAGE | newspaper postage | | 16.85 | 0.00 | |
| 2-100-010 | 02/10/15 | CAPS AUTOMATIC POSTAGE | newspaper postage | | 0.00 | 1.71 | |
| 2-100-010 | 02/11/15 | CAPS AUTOMATIC POSTAGE | newspaper postage | | 0.00 | 11,542.95 | |
| 2-100-010 | 02/12/15 | CAPS AUTOMATIC POSTAGE | newspaper postage | | 0.00 | 26.79 | |
| 2-100-010 | 02/18/15 | CAPS AUTOMATIC POSTAGE | newspaper postage | | 0.00 | 27.36 | |
| 2-100-010 | 02/20/15 | CAPS AUTOMATIC POSTAGE | newspaper postage | | 0.00 | 1.14 | |
| 2-100-010 | 02/23/15 | CAPS AUTOMATIC POSTAGE | newspaper postage | | 0.00 | 0.57 | |
| 2-100-010 | 02/24/15 | CAPS AUTOMATIC POSTAGE | newspaper postage | | 0.00 | 1.14 | |
| 2-100-010 | 02/25/15 | CAPS AUTOMATIC POSTAGE | newspaper postage | | 0.00 | 12,838.40 | |
| 2-100-010 | 02/26/15 | CAPS AUTOMATIC POSTAGE | newspaper postage | | 0.00 | 40.47 | |
| 2-100-010 | 02/27/15 | CAPS AUTOMATIC POSTAGE | newspaper postage | | 0.00 | 2.85 | |
| | | **US BANK- RESTRICTED CURRENT FUND** | | | **541.85** | **30,787.56** | **30,245.71** |
| 2-100-015 | | **US BANK - PRIEST LIFE FUND** | | | **0.00** | **0.00** | |
| 2-100-030 | 02/28/15 | CHS admin fees | fees | ck # 5103 | 0.00 | 79.10 | |
| 2-100-030 | 02/28/15 | Priest Pension Bank Fees | fees | ck # 5104 | 0.00 | 135.69 | |
| 2-100-030 | 02/28/15 | Priest Pension Bank Fees | fees | ck # 5101 | 0.00 | 142.13 | |
| 2-100-030 | 02/28/15 | CHS Admin Fees | fees | ck # 5102 | 0.00 | 39.55 | |
| | | **WELLS FARGO - INT'L PRIEST PENSION** | | | **0.00** | **396.47** | |
| | | **WELLS FARGO - 2ND COLLECTIONS** | | | **0.00** | **0.00** | |

**DEBTOR:** The Archdiocese of St. Paul and Minneapolis          **CASE NO:** 15-30125

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
#### For Period Ending February 28, 2015

## CASH DISBURSEMENTS DETAIL

| Prd. | Date | Payee | Description | Reference | Debits | Credits | |
|---|---|---|---|---|---|---|---|
| 2-150-020 | 02/03/15 | ARCHDIOCESE SAINT PAUL & MINNEAPOLIS | admin fees & expenses | 000000002729 | 0.00 | 33,309.06 | |
| 2-150-020 | 02/03/15 | FELHABER LARSON | ins co-payment | 000000002730 | 0.00 | 770.00 | |
| 2-150-020 | 02/03/15 | OFFICEMAX | supplies | 000000002731 | 0.00 | 270.04 | |
| 2-150-020 | 02/03/15 | POSTMASTER | postage | 000000002732 | 0.00 | 8.32 | |
| 2-150-020 | 02/03/15 | SFM RISK SOLUTIONS | worker comp fees | 000000002733 | 0.00 | 5,216.67 | |
| 2-150-020 | 02/03/15 | VIRTUS PROGRAMS | training program | 000000002734 | 0.00 | 165.44 | |
| 2-150-020 | 02/04/15 | Void - SFM RISK SOLUTIONS | Void Check | CK #2733 | 5,216.67 | 0.00 | |
| 2-150-020 | 02/12/15 | SFM RISK SOLUTIONS | worker comp fees | 000000002735 | 0.00 | 6,416.67 | |
| 2-150-020 | 02/26/15 | CATHOLIC MUTUAL GROUP | insurance | 000000002736 | 0.00 | 182,348.80 | |
| 2-150-020 | 02/26/15 | POSTMASTER | postage | 000000002737 | 0.00 | 25.99 | |
| 2-150-020 | 02/26/15 | UNITED STATES CONF CATH BISHOPS | charter implementation | 000000002738 | 0.00 | 957.18 | |
| 2-150-020 | 02/02/15 | Transfer to w/c payment account | transfer | 1/26-1/30 | 0.00 | 27,842.21 | |
| 2-150-020 | 02/09/15 | Transfer to w/c payment account | transfer | 2/2-2/6 | 0.00 | 15,916.10 | |
| 2-150-020 | 02/28/15 | Transfer to w/c payment account | transfer | 2/9-2/13 | 0.00 | 14,660.88 | |
| 2-150-020 | 02/23/15 | Transfer to w/c payment account | transfer | 2/16-2/20 | 0.00 | 13,080.15 | |
| 2-150-020 | 02/26/15 | Transfer to Med/Pay account | transfer | | 0.00 | 2,700.00 | |
| | | **BREMER CHECKING** | | | **5,216.67** | **303,687.51** | **298,470.84** |
| 2-150-030 | | **PREMIER BANK SAVINGS** | | | **0.00** | 0.00 | |
| 2-150-050 | 02/02/15 | w/c payments | | 1/26-1/30 | 0.00 | 27,842.21 | |
| 2-150-050 | 02/06/15 | w/c payments | | 2/2-2/6 | 0.00 | 15,916.10 | |
| 2-150-050 | 02/13/15 | w/c payments | | 2/9-2/13 | 0.00 | 14,660.88 | |
| 2-150-050 | 02/20/15 | w/c payments | | 2/16-2/20 | 0.00 | 13,080.15 | |
| 2-150-050 | 02/24/15 | Bank Fees w/c pmt acct | | | 0.00 | 52.52 | |
| | | **BREMER -W/C IMPREST ACCT** | | | **0.00** | **71,551.86** | **71,551.86** |
| 2-150-100 | 02/12/15 | SP medical expense | | ck# 1352 | 0.00 | 150.00 | |
| 2-150-100 | 02/20/15 | LB medical expense | | ck# 1353 | 0.00 | 89.32 | |
| 2-150-100 | 02/23/15 | PR medical expense | | ck# 1354 | 0.00 | 565.17 | |
| 2-150-100 | 02/26/15 | JM medical expense | | ck # 1355 | 0.00 | 2,654.91 | |
| 2-150-100 | 02/26/15 | LJ medical expense | | ck # 1356 | 0.00 | 241.11 | |
| 2-150-100 | 02/28/15 | February interest & service fee | | | 0.00 | 5.48 | |
| | | **BREMER - MED PAY ACCT** | | | **0.00** | **3,705.99** | |

**DEBTOR:** The Archdiocese of St. Paul and Minneapolis        **CASE NO:** 15-30125

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
#### For Period Ending February 28, 2015

**CASH DISBURSEMENTS DETAIL**
**See attached SFM Risk Solutions check registers.**

|  |  |
|---|---|
| *2/2/2015* | *27,842.21* |
| *2/9/2015* | *15,916.10* |
| *2/16/2015* | *14,660.88* |
| *2/23/2015* | *13,080.15* |
| *Total* | *71,499.34* |

**Employee names have been redacted.**

**DEBTOR:** The Archdiocese of St. Paul and Minneapolis        **CASE NO:** 15-30125

Form 2-C

## COMPARATIVE BALANCE SHEET

**For Period Ending February 28, 2015**

# SEE PAGES FOLLOWING

|  | Current Month | Petition Date (1) |
|---|---|---|
| **ASSETS** | | |
| Current Assets: | | |
| Cash (from Form 2-B, line 5) | $            0 | $            0 |
| Accounts Receivable (from Form 2-E) | 0 | 0 |
| Receivable from Officers, Employees, Affiliates | 0 | 0 |
| Inventory | 0 | 0 |
| Other Current Assets :(List) | 0 | 0 |
|  | 0 | 0 |
| Total Current Assets | $            0 | $            0 |
| Fixed Assets: | | |
| Land | $            0 | $            0 |
| Building | 0 | 0 |
| Equipment, Furniture and Fixtures | 0 | 0 |
| Total Fixed Assets | 0 | 0 |
| Less:  Accumulated Depreciation | (            0 ) | (            0 ) |
| Net Fixed Assets | $            0 | $            0 |
| Other Assets (List): | 0 | 0 |
|  | 0 | 0 |
| **TOTAL ASSETS** | $            0 | $            0 |
| **LIABILITIES** | | |
| Post-petition Accounts Payable (from Form 2-E) | $            0 | $            0 |
| Post-petition Accrued Profesional Fees (from Form 2-E) | 0 | 0 |
| Post-petition Taxes Payable (from Form 2-E) | 0 | 0 |
| Post-petition Notes Payable | 0 | 0 |
| Other Post-petition Payable(List): | 0 | 0 |
|  | 0 | 0 |
| Total Post Petition Liabilities | $            0 | $            0 |
| Pre Petition Liabilities: | | |
| Secured Debt | 0 | 0 |
| Priority Debt | 0 | 0 |
| Unsecured Debt | 0 | 0 |
| Total Pre Petition Liabilities | $            0 | $            0 |
| **TOTAL LIABILITIES** | $            0 | $            0 |
| **OWNERS' EQUITY** | | |
| Owner's/Stockholder's Equity | $            0 | $            0 |
| Retained Earnings - Prepetition | 0 | 0 |
| Retained Earnings - Post-petition | 0 | 0 |
| **TOTAL OWNERS' EQUITY** | $            0 | $            0 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $            0 | $            0 |

*(1)  Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values*
    *listed on the Debtor's schedules.*

# Archdiocese of Saint Paul and Minneapolis
## Case #: 15-30125
### Statement of Financial Position
#### UNAUDITED

|  |  | Prepetition |  | February 28, 2015 |
|---|---|---|---|---|
| **ASSETS** |  |  |  |  |
| Cash | $ | 14,045,261 | $ | 16,703,153 |
| Net Loan Receivables from Parishes & Institutions |  | 1,051,121 |  | 1,050,621 |
| Net Accounts Receivable |  | 11,509,332 |  | 10,562,858 |
| Other Assets |  | 3,140,237 |  | 2,463,099 |
| General Insurance Program Investments |  | 3,839,911 |  | 3,871,964 |
| Temporarily Restricted Investments |  | 2,530,892 |  | 1,080,194 |
| Beneficial Interest in Perpetual Trusts |  | 1,496,726 |  | 1,478,152 |
| Land, Property & Equipment |  | 8,664,129 |  | 8,551,498 |
| **Total Assets** | **$** | **46,277,610** | **$** | **45,761,539** |
|  |  |  |  |  |
| **LIABILITIES AND NET ASSETS** |  |  |  |  |
| **Liabilities** |  |  |  |  |
| Accounts Payable Post Petition | $ | 0 | $ | 90,978 |
| Accrued Accounts Payable  Post Petition |  | 0 |  | 670,997 |
| Accrued Payroll and Related Liabilities |  | 2,166,810 |  | 2,131,244 |
| Litigation Reserve |  | 5,300,000 |  | 5,300,000 |
| General Insurance - Claims Payable |  | 4,938,249 |  | 4,903,183 |
| Funds Held for Others |  | 267,886 |  | 689,859 |
| Deferred Revenue |  | 3,417,597 |  | 1,930,530 |
| Deposits & Advances from Parishes & Institutions |  | 679,304 |  | 679,304 |
| Accounts Payable Pre Petition |  | 244,338 |  | 211,440 |
| Accrued Accounts Payable Pre Petition |  | 437,705 |  | 396,226 |
| Total Liabilities |  | **17,451,890** |  | **17,003,761** |
|  |  |  |  |  |
| **Net Assets** |  |  |  |  |
| Board Designated |  | 18,165,743 |  | 18,165,743 |
| Permanently Restricted |  | 1,362,607 |  | 1,362,607 |
| Temporarily Restricted Net Assets |  | 4,738,648 |  | 4,738,648 |
| Undesignated/Unrestricted Net Assets |  | 8,273,442 |  | 8,273,442 |
| Current Year Surplus (Deficit) |  | (3,714,720) |  | (3,782,662) |
| **Total Net Assets** |  | **28,825,720** |  | **28,757,778** |
|  |  |  |  |  |
| **Total Liabilities and Net Assets** | **$** | **46,277,610** | **$** | **45,761,539** |

**NOTE:**

*Accounts Payable Pre Petition balance increased from 1-15-15 filing due to additional invoices received.
Accounts Payable and Accrued Accounts Payable Pre-Petigion decreased from 1-15-15
to 2-28-15 due to payments made as a result of first day orders.
We expect to see future changes in Pre-petition Accounts Payable as invoices for prepetition
activity are received and recorded.*

**DEBTOR:** The Archdiocese of St. Paul and Minneapolis          **CASE NO:** 15-30125

## Form 2-D
## PROFIT AND LOSS STATEMENT
### For Period Ending February 28, 2015

# SEE PAGES FOLLOWING

|  | Current Month | Accumulated Total (1) |
|---|---|---|
| Gross Operating Revenue | $ 0 | $ 0 |
| Less:  Discounts, Returns and Allowances | ( 0 ) | ( 0 ) |
| **Net Operating Revenue** | $ 0 | $ 0 |
| Cost of Goods Sold | 0 | 0 |
| **Gross Profit** | $ 0 | $ 0 |
| Operating Expenses | | |
| Officer Compensation | $ 0 | $ 0 |
| Selling, General and Administrative | 0 | 0 |
| Rents and Leases | 0 | 0 |
| Depreciation, Depletion and Amortization | 0 | 0 |
| Other (list): | 0 | 0 |
|  | 0 | 0 |
| Total Operating Expenses | $ 0 | $ 0 |
| **Operating Income (Loss)** | $ 0 | $ 0 |
| Non-Operating Income and Expenses | | |
| Other Non-Operating Expenses | $ 0 | $ 0 |
| Gains (Losses) on Sale of Assets | 0 | 0 |
| Interest Income | 0 | 0 |
| Interest Expense | 0 | 0 |
| Other Non-Operating Income | 0 | 0 |
| Net Non-Operating Income or (Expenses) | $ 0 | $ 0 |
| Reorganization Expenses | | |
| Legal and Professional Fees | $ 0 | $ 0 |
| Other Reorganization Expense | 0 | 0 |
| Total Reorganization Expenses | $ 0 | $ 0 |
| **Net Income (Loss) Before Income Taxes** | $ 0 | $ 0 |
| Federal and State Income Tax Expense (Benefit) | 0 | 0 |
| **NET INCOME (LOSS)** | $ 0 | $ 0 |

*(1)  Accumulated Totals include all revenue and expenses since the petition date.*

**The Archdiocese of Saint Paul and Minneapolis**
**Case #: 15-30125**
**Statement of Activities**
**February 28, 2015**

| | 2/28/2015 MONTH ACTUALS | 2/28/2015 POST PETITION YTD ACTUALS |
|---|---:|---:|
| **OPERATING ACTIVITIES:** | | |
| | | |
| **REVENUE** | - | - |
| Assessment Revenue | 1,188,326 | 1,782,488 |
| Restricted Contributions | 13,069 | 13,207 |
| Gift Income | 34,518 | 34,938 |
| Investment Income | (42,278) | (62,471) |
| Other Income | 36 | 36 |
| **Total Revenue** | 1,193,670 | 1,768,197 |
| | | |
| **ADMINISTRATIVE REVENUE** | | |
| Finance | 30,467 | 45,700 |
| Moderator | 1,269 | 1,904 |
| **Total Administrative Revenue** | 31,736 | 47,604 |
| | | |
| **PROGRAM REVENUE FROM CSAF** | | |
| Clergy Services | 45,775 | 45,775 |
| Parish Services & Outreach | 39,983 | 39,983 |
| Marriage, Family & Life | 24,340 | 24,340 |
| Moderator | 9,277 | 9,277 |
| Evangelzation | 11,387 | 11,387 |
| **Total Program Revenue** | 130,762 | 130,762 |
| | | |
| **PROGRAM REVENUE FROM CCF** | | |
| Clergy Services | - | - |
| **Total Program Revenue** | - | - |
| | | |
| **DEPARTMENTAL REVENUE** | | |
| Clergy Services | 24,695 | 43,423 |
| Education | 1,002 | 2,316 |
| Parish Services & Outreach | 48,799 | 49,809 |
| Central Services | 3,311 | 6,629 |
| Marriage, Family & Life | 12,935 | 97,765 |
| Moderator | 9,318 | 20,307 |
| Communications | 216,527 | 326,856 |
| Finance | 38,637 | 57,523 |
| Evangelization | 11,985 | 13,700 |
| **Total Departmental Revenue** | 367,210 | 618,328 |
| | | |
| **Total Revenue** | 1,723,378 | 2,564,891 |

**The Archdiocese of Saint Paul and Minneapolis**
**Case #: 15-30125**
**Statement of Activities**
**February 28, 2015**

|  | 2/28/2015<br>MONTH ACTUALS | 2/28/2015<br>POST PETITION<br>YTD ACTUALS |
|---|---|---|
| **PROGRAM EXPENSE** |  |  |
| Clergy Services | 152,407 | 228,127 |
| Community Services | 9,710 | 9,710 |
| Education | 85,347 | 132,530 |
| Parish Services & Outreach | 88,286 | 135,815 |
| Central Services | 278,334 | 343,628 |
| Marriage & Family Life | 88,650 | 87,085 |
| Development & Stewardship | 34,763 | 52,349 |
| Moderator | 199,405 | 300,130 |
| Communications | 173,253 | 234,442 |
| Finance | 195,916 | 293,396 |
| Evangelization | 19,623 | 28,457 |
| Special Issues | 334,029 | 552,534 |
| **Total Program Expense** | 1,659,723 | 2,398,203 |
|  |  |  |
| **OTHER EXPENSE** |  |  |
| Depreciation | 80,144 | 120,217 |
| Parish Support | (48,402) | (46,004) |
| Priest Misconduct (1515) | 8,408 | 9,008 |
| Priest Misconduct (1516) | 39,795 | 62,858 |
| Payroll JE Variance | 2,592 | 760 |
| **Total Other Expense** | 82,536 | 146,839 |
|  |  |  |
| **Total Expense** | 1,742,259 | 2,545,042 |
|  |  |  |
| **Net Income (Loss) From Operations** | **(18,881)** | **19,849** |
|  |  |  |
| **NON-OPERATING ACTIVITIES:** |  |  |
|  |  |  |
| General Insurance | (105,644) | 115,124 |
| Priest Benefits | (180,302) | (202,914) |
| **Total Non-Operating Activities** | (285,946) | (87,790) |
|  |  |  |
| **NET INCOME (LOSS)** | **(304,827)** | **(67,942)** |

**NOTE:**
* Special Issues Expense reflects an accrual for professional services  related to the reorganization.

**DEBTOR:** The Archdiocese of St. Paul and Minneapolis                    **CASE NO:** 15-30125

**Form 2-E**
**SUPPORTING SCHEDULES**
**For Period Ending February 28, 2015**

### POST PETITION TAXES PAYABLE SCHEDULE

| | Beginning Balance (1) | Amount Accrued | 2/12/2015 | 2/26/2015 | 2/27/2015 | Amount Paid | Date Paid | Check Number | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|
| Income Tax Withheld: | | | | | | | | | |
| Federal | $ 0.00 | $ 68,452.55 | 31,512.75 | 29,093.02 | 7,846.78 | $ 68,452.55 | | $ | 0.00 |
| State | 0.00 | 25,765.00 | 12,244.00 | 11,593.00 | 1,928.00 | 25,765.00 | | | 0.00 |
| FICA Tax Withheld | 0.00 | 41,025.58 | 20,771.93 | 20,253.65 | - | 41,025.58 | | | 0.00 |
| Employer's FICA Tax | 0.00 | 41,025.59 | 20,771.97 | 20,253.62 | - | 41,025.59 | | | 0.00 |
| Unemployment Tax | | | | | | | | | |
| Federal | 0.00 | 0.00 | | | | 0.00 | | | 0.00 |
| State | 0.00 | 0.00 | | | | 0.00 | | | 0.00 |
| Sales, Use & | | | | | | | | | |
| Excise Taxes | 0.00 | 0.00 | | | | 0.00 | | | 0.00 |
| Property Taxes | 0.00 | 0.00 | | | | 0.00 | | | 0.00 |
| Accrued Income Tax: | | | | | | | | | |
| Federal | 0.00 | 0.00 | | | | 0.00 | | | 0.00 |
| State | 0.00 | 0.00 | | | | 0.00 | | | 0.00 |
| Other: | 0.00 | 0.00 | | | | 0.00 | | | 0.00 |
| TOTALS | $ 0.00 | $ 176,268.72 | | | | $ 176,268.72 | | $ | 0.00 |

*(1)  For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior report.*

### INSURANCE SCHEDULE

| | Carrier | Amount of Coverage | Expiration Date | Premium Paid Through |
|---|---|---|---|---|
| Workers' Compensation | Self-insured program (1) | $ 490,000 | 12-31-15 | 3-31-15 |
| General Liability | Self-insured program (2) | 500,000 | 7-1-15 | 3-31-15 |
| EPL (annual aggregate; subject to SIR) | Self-insured program (2) | $ 1,000,000 | 7-1-15 | 3-31-15 |
| Excess Automobile Liability (subject to SIR) | Self-insured program (2) | 500,000 | 7-1-15 | 3-31-15 |
| Property (Replacement cost; subject to SIR) | Self-insured program (2) | $ 2,969,788 | 7-1-15 | 3-31-15 |
| Excess Liability (annual aggregate per loc) | Self-insured program (2) | 45,000,000 | 7-1-15 | 3-31-15 |
| Crime (coverage limit, subject to SIR) | Self-insured program (2) | $ 500,000 | 7-1-15 | 3-31-15 |
| Directors and Officers Liability | Self-insured program (2) | 20,000,000 | 7-1-15 | 3-31-15 |
| Sexual Misconduct (annual aggregate) | Self-insured program (3) | 10,000,000 | 7-1-15 | 3-31-15 |

Note:  The above insurance schedule denotes coverages of the General Insurance Program (GIP) of which the Archdiocese and other non-debtor Catholic participate.  Premiums noted below are paid by the GIP through payments received by participating entites.  The Archdiocese portion of these paym provides aggregate excess coverage of $5,000,000 beyond a minimum retention of $3,361,750.  The annual premium for this coverage is $41,701.

(2) $100,000 per occurrence/per location self-insured retention applies to Property and Crime coverage under the General Insurance Program (GIP), a $1,00 deductible applies to the location before the SIR; $100,000 per occurrence self-insured retention applies to Liability under GIP; all subject to a $1,800,00 annual aggregate.  Annual premium on the above coverages is $2,733,090.

entities
ents

00
)

**DEBTOR:** The Archdiocese of St. Paul and Minneapolis          **CASE NO:**     15-30125

**Form 2-E**
**SUPPORTING SCHEDULES**
**For Period Ending February 28, 2015**

### ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING

| Due | | Accounts Receivable | Post Petition Accounts Payable |
|---|---|---|---|
| Under 30 days | SEE PAGES FOLLOWING | $   1,686,220.08 | $     82,364.41 |
| 30 to 60 days | | 1,070,170.53 | 8,613.31 |
| 61 to 90 days | | 0.00 | 0.00 |
| 91 to 120 days | | 0.00 | 0.00 |
| Over 120 days | | 0.00 | 0.00 |
| **Total Post Petition** | | 2,756,390.61 | |
| **Pre Petition Amounts** | | 14,473,555.40 | |
| Total Accounts Receivable | | $   17,229,946.00 | |
| Less:  Bad Debt Reserve | | -6,667,088.00 | |
| **Net Accounts Receivable (to Form 2-C)** | | $   10,562,858.00 | |
| | | **Total Post Petition Accounts Payable** | $     90,977.72 |

*\* Attach a detail listing of accounts receivable and post-petition accounts payable*

### SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS

| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Date of Court Approval | Month-end Balance Due * |
|---|---|---|---|---|---|
| Debtor's Counsel (Briggs & I | $   744,593.80 | $   482,904.32 | 0 | $ | 0 |
| Debtor's Counsel (MKQ) | $     40,000.00 | 0.00 | 0 | | 0 |
| Counsel for Unsecured | | 0.00 | 0 | | 0 |
| Creditors' Committee | 0.00 | 0.00 | 0 | | 0 |
| Trustee's Counsel | 0.00 | 0.00 | 0 | | 0 |
| Financial Advisor - Alliance | $   102,485.33 | 39,615.87 | 0 | | 0 |
| Total | $   887,079.13 | $   522,520.19 | $       0 | $ | 0 |

*\*Balance due to include fees and expenses incurred but not yet paid.*
*\*\*Current month's accrual represents an estimate of post-petition attorney and other professional fees for*
*January 16 - 31 and February 2015 and no formal fee application has been made.*

### SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES**

| Payee Name | Position | Nature of Payment | Amount |
|---|---|---|---|
| Officers of Corporation | Various | Salary (Net of deductions) | $26,922.60 |
| Joseph Kueppers | Chancellor for Civil Affairs | Expense Reimbursement | $1,006.57 |

*\*\*List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner,*
*partner, shareholder, officer or director.*

## Form 2-E
## SUPPORTING SCHEDULES
### Aged Payables - Archdiocese
#### For Period Ending February 28, 2015

| | | | | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Payables |
|---|---|---|---|---|---|---|---|---|---|
| **Vendor No.:** | ADSMPP01 | | | **Vendor** | A D S M PRIEST PENSION FUND | | | | |
| 2/25/2015 | IN | 111522 | 2/25/2015 | 0.00 | 135.39 | 0.00 | 0.00 | 0.00 | 135.39 |
| | **Vendor Total:** | | | 0.00 | 135.39 | 0.00 | 0.00 | 0.00 | 135.39 |
| **Vendor No.:** | AEXPRE01 | | | **Vendor** | AMERICAN EXPRESS | | | | |
| 2/17/2015 | IN | 02/17/2015 | 2/17/2015 | 0.00 | 167.90 | 0.00 | 0.00 | 0.00 | 167.90 |
| | **Vendor Total:** | | | 0.00 | 167.90 | 0.00 | 0.00 | 0.00 | 167.90 |
| **Vendor No.:** | AM3INC01 | | | **Vendor** | ACCESS MEDIA 3 INC | | | | |
| 2/1/2015 | IN | IN3299398773391 | 2/1/2015 | 0.00 | 0.00 | 903.65 | 0.00 | 0.00 | 903.65 |
| | **Vendor Total:** | | | 0.00 | 0.00 | 903.65 | 0.00 | 0.00 | 903.65 |
| **Vendor No.:** | APCOZZ02 | | | **Vendor** | ANCHOR PAPER CO | | | | |
| 2/26/2015 | IN | 10427504-01 | 3/10/2015 | 0.00 | 109.00 | 0.00 | 0.00 | 0.00 | 109.00 |
| | **Vendor Total:** | | | 0.00 | 109.00 | 0.00 | 0.00 | 0.00 | 109.00 |
| **Vendor No.:** | ASCHUR01 | | | **Vendor** | ALL SAINTS CHURCH | | | | |
| 2/26/2015 | IN | 111531 | 2/26/2015 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| | **Vendor Total:** | | | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| **Vendor No.:** | ATSERV01 | | | **Vendor** | AT&T TELECONFERENCE SERVICES | | | | |
| 2/1/2015 | IN | 502-014807 | 2/1/2015 | 0.00 | 0.00 | 29.17 | 0.00 | 0.00 | 29.17 |
| | **Vendor Total:** | | | 0.00 | 0.00 | 29.17 | 0.00 | 0.00 | 29.17 |
| **Vendor No.:** | BCCOZZ01 | | | **Vendor** | BERRY COFFEE CO | | | | |
| 2/23/2015 | IN | T12462 | 2/23/2015 | 0.00 | 103.20 | 0.00 | 0.00 | 0.00 | 103.20 |
| | **Vendor Total:** | | | 0.00 | 103.20 | 0.00 | 0.00 | 0.00 | 103.20 |
| **Vendor No.:** | BSMARY01 | | | **Vendor** | BASILICA ST MARY | | | | |
| 2/27/2015 | IN | 112FEB2015 | 2/27/2015 | 0.00 | 1,012.42 | 0.00 | 0.00 | 0.00 | 1,012.42 |
| | **Vendor Total:** | | | 0.00 | 1,012.42 | 0.00 | 0.00 | 0.00 | 1,012.42 |
| **Vendor No.:** | BTCSCH01 | | | **Vendor** | BLESSED TRINITY CATHOLIC SCHOOL | | | | |
| 2/24/2015 | IN | 02/24/2015 | 2/24/2015 | 0.00 | 799.00 | 0.00 | 0.00 | 0.00 | 799.00 |
| | **Vendor Total:** | | | 0.00 | 799.00 | 0.00 | 0.00 | 0.00 | 799.00 |
| **Vendor No.:** | CENTUR01 | | | **Vendor** | CENTURYLINK | | | | |
| 2/13/2015 | IN | 02/13/2015 | 2/13/2015 | 0.00 | 0.00 | 45.54 | 0.00 | 0.00 | 45.54 |
| | **Vendor Total:** | | | 0.00 | 0.00 | 45.54 | 0.00 | 0.00 | 45.54 |
| **Vendor No.:** | CFTCLE01 | | | **Vendor** | CONGREGATION FOR THE CLERGY | | | | |

**Form 2-E**

**SUPPORTING SCHEDULES**

**Aged Payables - Archdiocese**

**For Period Ending February 28, 2015**

| | | | | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Payables |
|---|---|---|---|---|---|---|---|---|---|
| 2/19/2015 | IN | 02/19/2015TJM | 2/19/2015 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| | Vendor Total: | | | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| | | | | | | | | | |
| Vendor No.: | CINCZZ04 | | Vendor | COBORN'S INC | | | | | |
| 2/17/2015 | IN | 8379720 | 2/17/2015 | 0.00 | 240.07 | 0.00 | 0.00 | 0.00 | 240.07 |
| 2/20/2015 | IN | 83282292 | 2/20/2015 | 0.00 | 197.38 | 0.00 | 0.00 | 0.00 | 197.38 |
| 2/24/2015 | IN | 8386700 | 2/24/2015 | 0.00 | 160.45 | 0.00 | 0.00 | 0.00 | 160.45 |
| 2/28/2015 | IN | 8390009 | 2/28/2015 | 0.00 | 189.03 | 0.00 | 0.00 | 0.00 | 189.03 |
| | Vendor Total: | | | 0.00 | 786.93 | 0.00 | 0.00 | 0.00 | 786.93 |
| | | | | | | | | | |
| Vendor No.: | CITIES01 | | Vendor | CITIES1 | | | | | |
| 2/26/2015 | IN | 104850 | 2/26/2015 | 0.00 | 293.75 | 0.00 | 0.00 | 0.00 | 293.75 |
| | Vendor Total: | | | 0.00 | 293.75 | 0.00 | 0.00 | 0.00 | 293.75 |
| | | | | | | | | | |
| Vendor No.: | CLALLP01 | | Vendor | CLIFTON LARSON ALLEN LLP | | | | | |
| 2/25/2015 | IN | 02/25/2015 | 2/25/2015 | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 145.00 |
| | Vendor Total: | | | 0.00 | 145.00 | 0.00 | 0.00 | 0.00 | 145.00 |
| | | | | | | | | | |
| Vendor No.: | CMETZI01 | | Vendor | CAROLINE METZINGER | | | | | |
| 2/23/2015 | IN | 02/23/2015 | 2/23/2015 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | Vendor Total: | | | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | | | | | | | |
| Vendor No.: | CMINCZ03 | | Vendor | CROSSTOWN MECHANICAL INC | | | | | |
| 1/23/2015 | IN | 524456 | 1/23/2015 | 0.00 | 0.00 | 301.00 | 0.00 | 0.00 | 301.00 |
| | Vendor Total: | | | 0.00 | 0.00 | 301.00 | 0.00 | 0.00 | 301.00 |
| | | | | | | | | | |
| Vendor No.: | CNSERV04 | | Vendor | CATHOLIC NEWS SERVICE | | | | | |
| 2/3/2015 | IN | 19935POST | 2/3/2015 | 0.00 | 0.00 | 2,316.25 | 0.00 | 0.00 | 2,316.25 |
| | Vendor Total: | | | 0.00 | 0.00 | 2,316.25 | 0.00 | 0.00 | 2,316.25 |
| | | | | | | | | | |
| Vendor No.: | COCHRI01 | | Vendor | COMPANIONS OF CHRIST | | | | | |
| 2/24/2015 | IN | 02/24/2015 | 2/24/2015 | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | Vendor Total: | | | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | | | | | | | | | |
| Vendor No.: | CPAYRO01 | | Vendor | CBIZ PAYROLL | | | | | |
| 2/24/2015 | IN | 1819148 | 2/24/2015 | 0.00 | 295.46 | 0.00 | 0.00 | 0.00 | 295.46 |
| 2/25/2015 | IN | 1820278 | 2/25/2015 | 0.00 | 117.27 | 0.00 | 0.00 | 0.00 | 117.27 |
| | Vendor Total: | | | 0.00 | 412.73 | 0.00 | 0.00 | 0.00 | 412.73 |
| | | | | | | | | | |
| Vendor No.: | CSGSHE01 | | Vendor | CONTEMPLATIVE SRS GOOD SHEPHERD | | | | | |
| 2/20/2015 | IN | 50459 | 2/20/2015 | 0.00 | 14.54 | 0.00 | 0.00 | 0.00 | 14.54 |
| | Vendor Total: | | | 0.00 | 14.54 | 0.00 | 0.00 | 0.00 | 14.54 |

**Form 2-E**

**SUPPORTING SCHEDULES**

**Aged Payables - Archdiocese**

**For Period Ending February 28, 2015**

| | | | | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Payables |
|---|---|---|---|---|---|---|---|---|---|
| **Vendor No.:** | DAPPLI01 | | | **Vendor** | DAIKIN APPLIED | | | | |
| 2/22/2015 | IN | 3039332 | 2/22/2015 | 0.00 | 6,550.00 | 0.00 | 0.00 | 0.00 | 6,550.00 |
| | **Vendor Total:** | | | 0.00 | 6,550.00 | 0.00 | 0.00 | 0.00 | 6,550.00 |
| **Vendor No.:** | DCSAGR04 | | | **Vendor** | DOMINICAN COMM ST ALBERT GREAT | | | | |
| 2/26/2015 | IN | 111529 | 2/26/2015 | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 160.00 |
| | **Vendor Total:** | | | 0.00 | 160.00 | 0.00 | 0.00 | 0.00 | 160.00 |
| **Vendor No.:** | DRINAL01 | | | **Vendor** | DAVID RINALDI | | | | |
| 2/18/2015 | IN | 02/18/2015 | 2/18/2015 | 0.00 | 359.10 | 0.00 | 0.00 | 0.00 | 359.10 |
| | **Vendor Total:** | | | 0.00 | 359.10 | 0.00 | 0.00 | 0.00 | 359.10 |
| **Vendor No.:** | ESOLUT01 | | | **Vendor** | EVOLVING SOLUTIONS | | | | |
| 2/24/2015 | IN | 84213 | 2/24/2015 | 0.00 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| 2/25/2015 | IN | 70901 | 2/25/2015 | 0.00 | 2,709.00 | 0.00 | 0.00 | 0.00 | 2,709.00 |
| 2/27/2015 | IN | 94775 | 2/27/2015 | 0.00 | 875.00 | 0.00 | 0.00 | 0.00 | 875.00 |
| | **Vendor Total:** | | | 0.00 | 3,734.00 | 0.00 | 0.00 | 0.00 | 3,734.00 |
| **Vendor No.:** | FCINCZ01 | | | **Vendor** | FOLEY CONSULTING INC | | | | |
| 2/23/2015 | IN | 12-009-ASPM | 2/23/2015 | 0.00 | 828.75 | 0.00 | 0.00 | 0.00 | 828.75 |
| 2/23/2015 | IN | 12-010-ASPM | 2/23/2015 | 0.00 | 2,507.51 | 0.00 | 0.00 | 0.00 | 2,507.51 |
| | **Vendor Total:** | | | 0.00 | 3,336.26 | 0.00 | 0.00 | 0.00 | 3,336.26 |
| **Vendor No.:** | FEDEXZ01 | | | **Vendor** | FEDEX | | | | |
| 1/28/2015 | IN | 2-920-95754 | 1/28/2015 | 0.00 | 0.00 | 108.65 | 0.00 | 0.00 | 108.65 |
| 2/4/2015 | IN | 2-928-01554 | 2/4/2015 | 0.00 | 0.00 | 154.29 | 0.00 | 0.00 | 154.29 |
| 2/11/2015 | IN | 2-935-19562 | 2/11/2015 | 0.00 | 0.00 | 73.44 | 0.00 | 0.00 | 73.44 |
| 2/11/2015 | IN | 2-935-89600 | 2/11/2015 | 0.00 | 0.00 | 66.86 | 0.00 | 0.00 | 66.86 |
| | **Vendor Total:** | | | 0.00 | 0.00 | 403.24 | 0.00 | 0.00 | 403.24 |
| **Vendor No.:** | GINCZZ01 | | | **Vendor** | GRAINGER INC | | | | |
| 2/26/2015 | IN | 967216997 | 3/28/2015 | 61.10 | 0.00 | 0.00 | 0.00 | 0.00 | 61.10 |
| 2/26/2015 | IN | 9677216989 | 3/28/2015 | 142.44 | 0.00 | 0.00 | 0.00 | 0.00 | 142.44 |
| | **Vendor Total:** | | | 203.54 | 0.00 | 0.00 | 0.00 | 0.00 | 203.54 |
| **Vendor No.:** | GKSSPA01 | | | **Vendor** | G & K SERVICES ST PAUL | | | | |
| 2/24/2015 | IN | 1182770148 | 2/24/2015 | 0.00 | 91.19 | 0.00 | 0.00 | 0.00 | 91.19 |
| | **Vendor Total:** | | | 0.00 | 91.19 | 0.00 | 0.00 | 0.00 | 91.19 |
| **Vendor No.:** | HRCOLL01 | | | **Vendor** | HOLY REDEEMER COLLEGE | | | | |

**Form 2-E**
**SUPPORTING SCHEDULES**
**Aged Payables - Archdiocese**
**For Period Ending February 28, 2015**

| | | | | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Payables |
|---|---|---|---|---|---|---|---|---|---|
| 1/26/2015 | IN | 01/26/2015 | 1/26/2015 | 0.00 | 0.00 | 480.00 | 0.00 | 0.00 | 480.00 |
| | Vendor Total: | | | 0.00 | 0.00 | 480.00 | 0.00 | 0.00 | 480.00 |
| | | | | | | | | | |
| Vendor No.: | HSHILL01 | | | Vendor | HAROLD SHILLING | | | | |
| 2/28/2015 | IN | ASPM0004-15 | 2/28/2015 | 0.00 | 1,470.00 | 0.00 | 0.00 | 0.00 | 1,470.00 |
| | Vendor Total: | | | 0.00 | 1,470.00 | 0.00 | 0.00 | 0.00 | 1,470.00 |
| | | | | | | | | | |
| Vendor No.: | LRODRI01 | | | Vendor | LEILANI RODRIGUEZ RUIZ | | | | |
| 2/26/2015 | IN | 1004FEB28 | 2/26/2015 | 0.00 | 799.00 | 0.00 | 0.00 | 0.00 | 799.00 |
| | Vendor Total: | | | 0.00 | 799.00 | 0.00 | 0.00 | 0.00 | 799.00 |
| | | | | | | | | | |
| Vendor No.: | LSCHNE01 | | | Vendor | LEO SCHNEIDER | | | | |
| 2/26/2015 | IN | 111534 | 2/26/2015 | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| | Vendor Total: | | | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| | | | | | | | | | |
| Vendor No.: | MFDEPA01 | | | Vendor | MINNEAPOLIS FINANCE DEPARTMENT | | | | |
| 2/23/2015 | IN | 02/23/2015 | 2/23/2015 | 0.00 | 136.78 | 0.00 | 0.00 | 0.00 | 136.78 |
| | Vendor Total: | | | 0.00 | 136.78 | 0.00 | 0.00 | 0.00 | 136.78 |
| | | | | | | | | | |
| Vendor No.: | MLEASI01 | | | Vendor | MITEL LEASING | | | | |
| 2/15/2015 | IN | 1288539 | 2/15/2015 | 0.00 | 287.40 | 0.00 | 0.00 | 0.00 | 287.40 |
| 2/15/2015 | IN | 1288540 | 2/15/2015 | 0.00 | 1,773.97 | 0.00 | 0.00 | 0.00 | 1,773.97 |
| | Vendor Total: | | | 0.00 | 2,061.37 | 0.00 | 0.00 | 0.00 | 2,061.37 |
| | | | | | | | | | |
| Vendor No.: | MQUIGL01 | | | Vendor | MARY QUIGLEY | | | | |
| 1/26/2015 | IN | 106097JANPOST | 1/26/2015 | 0.00 | 0.00 | 125.00 | 0.00 | 0.00 | 125.00 |
| | Vendor Total: | | | 0.00 | 0.00 | 125.00 | 0.00 | 0.00 | 125.00 |
| | | | | | | | | | |
| Vendor No.: | NFCOMP01 | | | Vendor | NORTHWESTERN FRUIT COMPANY | | | | |
| 1/28/2015 | IN | 804218 | 2/12/2015 | 0.00 | 0.00 | 361.75 | 0.00 | 0.00 | 361.75 |
| 2/4/2015 | IN | 804731 | 2/19/2015 | 0.00 | 272.20 | 0.00 | 0.00 | 0.00 | 272.20 |
| 2/11/2015 | IN | 805290 | 2/26/2015 | 0.00 | 343.70 | 0.00 | 0.00 | 0.00 | 343.70 |
| | Vendor Total: | | | 0.00 | 615.90 | 361.75 | 0.00 | 0.00 | 977.65 |
| | | | | | | | | | |
| Vendor No.: | NYTIME01 | | | Vendor | NEW YORK TIMES | | | | |
| 1/25/2015 | IN | 01/25/2015 | 1/25/2015 | 0.00 | 0.00 | 110.50 | 0.00 | 0.00 | 110.50 |
| | Vendor Total: | | | 0.00 | 0.00 | 110.50 | 0.00 | 0.00 | 110.50 |
| | | | | | | | | | |
| Vendor No.: | OINCOR01 | | | Vendor | OFFICEMAX INCORPORATED | | | | |
| 2/12/2015 | IN | 744440 | 3/4/2015 | 0.00 | 134.20 | 0.00 | 0.00 | 0.00 | 134.20 |
| | Vendor Total: | | | 0.00 | 134.20 | 0.00 | 0.00 | 0.00 | 134.20 |

**Form 2-E**
## SUPPORTING SCHEDULES
### Aged Payables - Archdiocese
#### For Period Ending February 28, 2015

| | | | | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Payables |
|---|---|---|---|---|---|---|---|---|---|
| **Vendor No.:** | OSVISI01 | | | **Vendor** | OUR SUNDAY VISITOR | | | | |
| 2/23/2015 | IN | 02/23/2015 | 2/23/2015 | 0.00 | 151.00 | 0.00 | 0.00 | 0.00 | 151.00 |
| | **Vendor Total:** | | | 0.00 | 151.00 | 0.00 | 0.00 | 0.00 | 151.00 |
| **Vendor No.:** | PCJOSE01 | | | **Vendor** | PONTIFICAL COLLEGE JOSEPHINUM | | | | |
| 2/19/2015 | IN | FEB17,2015 | 2/19/2015 | 0.00 | 760.00 | 0.00 | 0.00 | 0.00 | 760.00 |
| | **Vendor Total:** | | | 0.00 | 760.00 | 0.00 | 0.00 | 0.00 | 760.00 |
| **Vendor No.:** | PECOMP01 | | | **Vendor** | PEOPLES ELECTRICAL COMPANY | | | | |
| 2/26/2015 | IN | 301686.00 | 2/26/2015 | 0.00 | 284.96 | 0.00 | 0.00 | 0.00 | 284.96 |
| | **Vendor Total:** | | | 0.00 | 284.96 | 0.00 | 0.00 | 0.00 | 284.96 |
| **Vendor No.:** | PFOODS01 | | | **Vendor** | PROFESSIONAL FOODSERVICE | | | | |
| 2/24/2015 | IN | E61944 | 2/24/2015 | 0.00 | 1,396.03 | 0.00 | 0.00 | 0.00 | 1,396.03 |
| | **Vendor Total:** | | | 0.00 | 1,396.03 | 0.00 | 0.00 | 0.00 | 1,396.03 |
| **Vendor No.:** | PPCINC01 | | | **Vendor** | PLUNKETT'S PEST CONTROL INC | | | | |
| 2/1/2015 | IN | 3914127 | 2/1/2015 | 0.00 | 0.00 | 627.82 | 0.00 | 0.00 | 627.82 |
| | **Vendor Total:** | | | 0.00 | 0.00 | 627.82 | 0.00 | 0.00 | 627.82 |
| **Vendor No.:** | PPCONS01 | | | **Vendor** | PHOENIX PROCESS CONSULTANTS | | | | |
| 2/25/2015 | IN | 02/25/2015 | 2/25/2015 | 0.00 | 142.80 | 0.00 | 0.00 | 0.00 | 142.80 |
| | **Vendor Total:** | | | 0.00 | 142.80 | 0.00 | 0.00 | 0.00 | 142.80 |
| **Vendor No.:** | SCLEAN01 | | | **Vendor** | SWEENEY CLEANERS | | | | |
| 2/25/2015 | IN | 268291,271042 | 2/25/2015 | 0.00 | 22.62 | 0.00 | 0.00 | 0.00 | 22.62 |
| | **Vendor Total:** | | | 0.00 | 22.62 | 0.00 | 0.00 | 0.00 | 22.62 |
| **Vendor No.:** | SECORP01 | | | **Vendor** | SCHINDLER ELEVATOR CORPORATION | | | | |
| 2/1/2015 | IN | 8103938166 | 2/1/2015 | 0.00 | 0.00 | 900.57 | 0.00 | 0.00 | 900.57 |
| | **Vendor Total:** | | | 0.00 | 0.00 | 900.57 | 0.00 | 0.00 | 900.57 |
| **Vendor No.:** | SMINCZ01 | | | **Vendor** | SWANSON MEATS INC | | | | |
| 2/11/2015 | IN | 769403 | 2/11/2015 | 0.00 | 0.00 | 497.39 | 0.00 | 0.00 | 497.39 |
| | **Vendor Total:** | | | 0.00 | 0.00 | 497.39 | 0.00 | 0.00 | 497.39 |
| **Vendor No.:** | SMINCZ02 | | | **Vendor** | SYSCO MINNESOTA INC | | | | |
| 2/3/2015 | IN | 502030596 | 3/10/2015 | 0.00 | 778.60 | 0.00 | 0.00 | 0.00 | 778.60 |
| | **Vendor Total:** | | | 0.00 | 778.60 | 0.00 | 0.00 | 0.00 | 778.60 |
| **Vendor No.:** | SPGUIL01 | | | **Vendor** | ST PATRICKS GUILD | | | | |
| 1/29/2015 | IN | 370802 | 2/28/2015 | 0.00 | 33.00 | 0.00 | 0.00 | 0.00 | 33.00 |

**DEBTOR:** The Archdiocese of St. Paul and Minneapolis Doc 150 Filed 03/23/15 Entered 03/23/15 16:08:27 Desc Main
Document Page 38 of 62

**CASE NO:**

**Form 2-E**

**SUPPORTING SCHEDULES**

**Aged Payables - Archdiocese**

**For Period Ending February 28, 2015**

| | | | | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Payables |
|---|---|---|---|---|---|---|---|---|---|
| 2/18/2015 | IN | 373805 | 3/20/2015 | 26.45 | 0.00 | 0.00 | 0.00 | 0.00 | 26.45 |
| | **Vendor Total:** | | | 26.45 | 33.00 | 0.00 | 0.00 | 0.00 | 59.45 |
| | | | | | | | | | |
| **Vendor No.:** | SPRWSZ01 | | | **Vendor** | SPRWS | | | | |
| 2/10/2015 | CR | 02/10/2015K | 2/10/2015 | -159.82 | 0.00 | 0.00 | 0.00 | 0.00 | -159.82 |
| 2/10/2015 | CR | 02/10/2015S | 2/10/2015 | -796.23 | 0.00 | 0.00 | 0.00 | 0.00 | -796.23 |
| | **Vendor Total:** | | | -956.05 | 0.00 | 0.00 | 0.00 | 0.00 | -956.05 |
| | | | | | | | | | |
| **Vendor No.:** | SPTRAI01 | | | **Vendor** | ST PAUL TRAINING LLP | | | | |
| 2/24/2015 | IN | 2137 | 2/24/2015 | 0.00 | 379.87 | 0.00 | 0.00 | 0.00 | 379.87 |
| | **Vendor Total:** | | | 0.00 | 379.87 | 0.00 | 0.00 | 0.00 | 379.87 |
| | | | | | | | | | |
| **Vendor No.:** | SSWEEZ01 | | | **Vendor** | SUSAN SWEEZO | | | | |
| 2/22/2015 | IN | 15009 | 2/22/2015 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | **Vendor Total:** | | | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| | | | | | | | | | |
| **Vendor No.:** | TDMINC01 | | | **Vendor** | TURNKEY DIRECT MARKETING INC | | | | |
| 2/26/2015 | IN | 2796 | 3/28/2015 | 1,490.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,490.68 |
| | **Vendor Total:** | | | 1,490.68 | 0.00 | 0.00 | 0.00 | 0.00 | 1,490.68 |
| | | | | | | | | | |
| **Vendor No.:** | TIINCZ01 | | | **Vendor** | TEAMWORKS INTL INC | | | | |
| 2/23/2015 | IN | 10368 | 3/25/2015 | 487.50 | 0.00 | 0.00 | 0.00 | 0.00 | 487.50 |
| 2/23/2015 | IN | 10378 | 3/25/2015 | 8,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,600.00 |
| 2/25/2015 | IN | 10427504-00 | 3/27/2015 | 372.46 | 0.00 | 0.00 | 0.00 | 0.00 | 372.46 |
| | **Vendor Total:** | | | 9,459.96 | 0.00 | 0.00 | 0.00 | 0.00 | 9,459.96 |
| | | | | | | | | | |
| **Vendor No.:** | TPFITZ01 | | | **Vendor** | THOMAS P FITZGERALD | | | | |
| 2/26/2015 | IN | 111532 | 2/26/2015 | 0.00 | 95.00 | 0.00 | 0.00 | 0.00 | 95.00 |
| 2/27/2015 | IN | 111536 | 2/27/2015 | 0.00 | 95.00 | 0.00 | 0.00 | 0.00 | 95.00 |
| | **Vendor Total:** | | | 0.00 | 190.00 | 0.00 | 0.00 | 0.00 | 190.00 |
| | | | | | | | | | |
| **Vendor No.:** | XENERG01 | | | **Vendor** | XCEL ENERGY | | | | |
| 1/29/2015 | CR | 0556501763 | 1/29/2015 | -132.65 | 0.00 | 0.00 | 0.00 | 0.00 | -132.65 |
| 2/4/2015 | CR | 0557166784 | 2/4/2015 | -2,157.07 | 0.00 | 0.00 | 0.00 | 0.00 | -2,157.07 |
| 2/4/2015 | CR | 0557166788 | 2/4/2015 | -189.73 | 0.00 | 0.00 | 0.00 | 0.00 | -189.73 |
| 2/4/2015 | CR | 0557166790 | 2/4/2015 | -5,452.07 | 0.00 | 0.00 | 0.00 | 0.00 | -5,452.07 |
| 2/5/2015 | IN | 0557421141 | 2/5/2015 | 0.00 | 0.00 | 131.20 | 0.00 | 0.00 | 131.20 |
| 2/5/2015 | IN | 0557430839 | 2/5/2015 | 0.00 | 0.00 | 1,205.55 | 0.00 | 0.00 | 1,205.55 |
| 2/5/2015 | IN | 0557442879 | 2/5/2015 | 0.00 | 0.00 | 174.68 | 0.00 | 0.00 | 174.68 |
| 2/20/2015 | IN | 0559486743 | 2/20/2015 | 0.00 | 373.24 | 0.00 | 0.00 | 0.00 | 373.24 |
| 2/25/2015 | IN | 0560003033 | 2/25/2015 | 0.00 | 203.92 | 0.00 | 0.00 | 0.00 | 203.92 |
| 2/26/2015 | IN | 0560171324 | 2/26/2015 | 0.00 | 8,041.89 | 0.00 | 0.00 | 0.00 | 8,041.89 |

**Form 2-E**
**SUPPORTING SCHEDULES**
**Aged Payables - Archdiocese**
**For Period Ending February 28, 2015**

| | | | | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Payables |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2015 | IN | 0560186185 | 2/26/2015 | 0.00 | 6,566.37 | 0.00 | 0.00 | 0.00 | 6,566.37 |
| 2/26/2015 | IN | 0560190320 | 2/26/2015 | 0.00 | 1,693.65 | 0.00 | 0.00 | 0.00 | 1,693.65 |
| | **Vendor Total:** | | | -7,931.52 | 16,879.07 | 1,511.43 | 0.00 | 0.00 | 10,458.98 |
| **Vendor No.:** | YMECHA01 | | | **Vendor** | YALE MECHANICAL | | | | |
| 2/9/2015 | IN | 156447 | 2/19/2015 | 0.00 | 597.65 | 0.00 | 0.00 | 0.00 | 597.65 |
| | **Vendor Total:** | | | 0.00 | 597.65 | 0.00 | 0.00 | 0.00 | 597.65 |
| | **Report Total:** | | | 2,293.06 | 46,513.26 | 8,738.31 | 0.00 | 0.00 | 57,419.63 |

**Form 2-E**

**SUPPORTING SCHEDULES**

**Aged Payables - General Insurance Program**

**For Period Ending February 28, 2015**

| Doc. Date | Doc. Type/Doc. Number | Due Date | | 1 to 30 | 31 to 60 | 61 to 90 | Over 90 | Total | Total |
|-----------|----------------------|----------|---------|---------|----------|----------|---------|-------|-------|
| Appl. Date | Applied No. | App. Type | Current | Days | Days | Days | Days | Overdue | Payables |
| | | | | | | | | | |
| **Vendor No.:** | ASPMIN01 | | **Vendor Name:** | ARCHDIOCESE SAINT PAUL & MINNEAPOLIS | | | | | |
| 2/27/2015 | IN    02/27/2015 | 2/27/2015 | | 33,558.09 | | | | 33,558.09 | 33,558.09 |
| | **Vendor Total:** | | 0.00 | 33,558.09 | 0.00 | 0.00 | 0.00 | 33,558.09 | 33,558.09 |
| | | | | | | | | | |
| | **Report Total:** | | 0.00 | 33,558.09 | 0.00 | 0.00 | 0.00 | 33,558.09 | 33,558.09 |

**Archdiocese of Saint Paul and Minneapolis**
Case #: 15-30125
Case 15-30125    Doc 150    Filed 03/23/15    Entered 03/23/15 16:08:27    Desc Main
Post-Petition Accounts Receivable
Document    Page 41 of 62
January 16, 2015

| Date | Description | 01-31-2015 Post-Petition Amount | New Invoices & Accruals | Receipts - Post-Petition | 02-28-2015 Post-Petition Amount |
|---|---|---|---|---|---|
| | **ACCTS REC - PASC** | | | | |
| 01/16/15 | PASC Billing | **18,885.90** | 40,044.54 | -14,137.35 | **44,793.09** |
| | **ACCTS REC - INT'L PRIEST PENSION** | | | | |
| 01/31/15 | Int'l Priest Pension Invoices | **10,150.00** | 20,300.00 | -4,350.00 | **26,100.00** |
| | **ACCTS REC - PRIEST BENEFITS** | | | | |
| 01/31/15 | ACCRUE PRIEST BENEFITS | **243,104.54** | 0.00 | -417.76 | **242,686.78** |
| | **ACCTS REC - ASSESSMENTS** | **0.00** | **0.00** | **0.00** | **0.00** |
| | **ACCTS REC - CATHOLIC SPIRIT** | | | | |
| 01/22/15 | C11747-Out There Advertising | 224.00 | | | |
| 01/27/15 | C10045-MCCL | 539.50 | | | |
| 01/27/15 | C4654-Wisconsin Province Jesuits | 456.50 | | | |
| 01/27/15 | C3889-Catholic Health Association of MN | 498.00 | | | |
| 01/27/15 | C2958-St Paul's Outreach | 600.00 | | | |
| 01/27/15 | C12299-Linda Hansen | 16.00 | | | |
| 01/27/15 | C384-Assumption Abbey | 534.95 | | | |
| 01/27/15 | C6943-Highland Catholic School | 829.50 | | | |
| 01/27/15 | C12308-Daughters of the Heart of Mary | 955.00 | | | |
| 01/27/15 | C7250-St Mark Catholic School | 535.35 | | | |
| 01/27/15 | C11535-Trojack Law Office, P.A. | 373.00 | | | |
| 01/27/15 | C12912-Coldwell Banker Burnet | 50.00 | | | |
| 01/27/15 | C12910-Solution Marketing | 15.00 | | | |
| 01/27/15 | C9677-Steve Conlin | 55.00 | | | |
| 01/27/15 | C30506-Holy Trinity Church | 297.00 | | | |
| 01/27/15 | C12972-Carolina Direct Bedding | 12.50 | | | |
| 01/27/15 | C12982-Pine Haven Resort | 24.00 | | | |
| 01/27/15 | C5302-YMT Vacations | 730.40 | | | |
| 01/27/15 | C13168-Dominican Province of St. Albert the Great | 507.00 | | | |
| 01/27/15 | C908-St Pascal Baylon School | 525.00 | | | |
| 01/27/15 | C12884-Kathy Kueppers-Realty Executives | 50.00 | | | |
| 01/27/15 | C13243-Edina Realty | 55.00 | | | |
| 01/27/15 | C12882-John Piche & Associates | 50.00 | | | |
| 01/27/15 | C3169-Gearty-Delmore Chapels | 424.00 | | | |
| 01/27/15 | C13136-Proximo Travel | 199.98 | | | |
| 01/27/15 | C13257-Mike Vanderheyden, Realtor | 50.00 | | | |
| 01/27/15 | C4093-Chanhassen Dinner Theatre | 300.00 | | | |
| 01/27/15 | C12598-Knotty Pines Resort | 19.50 | | | |
| 01/27/15 | C3919-Beth Lewis | 17.25 | | | |
| 01/27/15 | C2161-Prolife Across America | 3,525.00 | | | |
| 01/27/15 | C8896-University of St Thomas Catholic Studies | 416.00 | | | |
| 01/27/15 | C13227-Right Place Media | 1,448.00 | | | |
| 01/27/15 | C6219-Episcopal Homes | 850.50 | | | |
| 01/27/15 | C10795-CPAS Accounts Payable Dept | 390.90 | | | |
| 01/27/15 | C1265-St Rose of Lima Catholic School | 290.00 | | | |
| 01/27/15 | C13137-St Anthony Spirituality Center | 75.00 | | | |
| 01/27/15 | C13137-St Anthony Spirituality Center | 67.50 | | | |
| 01/27/15 | C3790-Linda Stewart | 60.00 | | | |
| 01/27/15 | C10435-Sweeney Hagerman | 25.00 | | | |
| 01/27/15 | C7811-Astound Video Duplicating and Transfer | 35.00 | | | |
| 01/27/15 | C4185-Walter Wescott | 17.25 | | | |
| 01/27/15 | C12095-Jerry Biese | 17.25 | | | |
| 01/27/15 | C12068-MJS3 Services Inc./ DBA Handyman Matters | 37.50 | | | |
| 01/27/15 | C10105-Arrow Lift | 16.00 | | | |
| 01/27/15 | C13276-Adeline Stacken | 8.00 | | | |
| 01/27/15 | C11270-Edward Gross, Attorney | 17.25 | | | |
| 01/27/15 | C12327-Mark Michaels | 11.00 | | | |
| 01/27/15 | C12327-Mark Michaels | 11.00 | | | |
| 01/27/15 | C11269-Merriam Park Painting | 17.25 | | | |
| 01/27/15 | C7521-Painting by Jerry Wind | 12.00 | | | |
| 01/27/15 | C12048-Dennis Heigl Painting | 16.95 | | | |
| 01/27/15 | C4204-Archdiocese Office of Evangelization | 540.00 | | | |
| 01/30/15 | C20103-St Charles Church | 12.88 | | | |
| 01/30/15 | C21304-Ss Cyril & Methodius Church | 36.80 | | | |
| 01/30/15 | C21006-St Bernard Church | 23.92 | | | |
| 01/30/15 | C20209-Corpus Christi Church | 16.56 | | | |
| 01/30/15 | C30409-St Casimir Church | 55.20 | | | |
| 01/30/15 | C31414-St Thomas the Apostle | 11.04 | | | |
| 01/30/15 | C30109-St Genevieve Church | 11.04 | | | |

**Archdiocese of Saint Paul and Minneapolis**
Case #: 15-30125
Post-Petition Accounts Receivable
January 16, 2015

Case 15-30125    Doc 150    Filed 03/23/15    Entered 03/23/15 16:08:27    Desc Main
Document    Page 42 of 62

| Date | Description | 01-31-2015 Post-Petition Amount | New Invoices & Accruals | Receipts - Post-Petition | 02-28-2015 Post-Petition Amount |
|---|---|---|---|---|---|
| 01/30/15 | C30207-St Mark Catholic Church | 12.88 | | | |
| 01/30/15 | C21215-St Katharine Drexel Church | 88.32 | | | |
| 01/30/15 | C20106-St Pius X Church | 20.24 | | | |
| 01/30/15 | C20411-Presentation of the BVM Church | 33.12 | | | |
| 01/30/15 | C20502-Our Lady of Guadalupe | 99.36 | | | |
| 01/30/15 | C30404-St Pascal Baylon Catholic Church | 77.28 | | | |
| 01/30/15 | C20314-St Bernard Church | 246.56 | | | |
| 01/30/15 | C20204-Nativity of Our Lord Church | 1,170.24 | | | |
| 01/30/15 | C20301-Cathedral of St Paul | 1,269.60 | | | |
| 01/30/15 | C20601-St Agatha Church | 73.60 | | | |
| 01/30/15 | C20602-St John the Baptist Church | 303.60 | | | |
| 01/30/15 | C20808-Annunciation Church | 73.60 | | | |
| 01/30/15 | C20913-St Mary of the Lake Church | 1,317.44 | | | |
| 01/30/15 | C21018-St George Church | 182.16 | | | |
| 01/30/15 | C21307-All Saints Church | 198.72 | | | |
| 01/30/15 | C21507-Pax Christi Church | 2,053.44 | | | |
| 01/30/15 | C20114-St Francis Xavier Church | 101.20 | | | |
| 01/30/15 | C20116-St Joseph Church | 217.12 | | | |
| 01/30/15 | C20132-St Gregory the Great Church | 443.44 | | | |
| 01/30/15 | C20212-Maternity of the BVM | 491.28 | | | |
| 01/30/15 | C20304-Assumption Church | 1,260.40 | | | |
| 01/30/15 | C20406-St Thomas the Apostle Church | 287.04 | | | |
| 01/30/15 | C20605-St Pius V Church | 294.40 | | | |
| 01/30/15 | C20606-St Michael Church | 171.12 | | | |
| 01/30/15 | C20607-St Paul Church | 112.24 | | | |
| 01/30/15 | C20610-St Joseph Church | 699.20 | | | |
| 01/30/15 | C20709-Most Holy Redeemer | 362.48 | | | |
| 01/30/15 | C20736-St Catherine Church | 53.36 | | | |
| 01/30/15 | C20901-Our Lady of Grace Church | 1,670.72 | | | |
| 01/30/15 | C20902-St Patrick Church | 776.48 | | | |
| 01/30/15 | C20903-St Gabriel the Archangel Church | 954.96 | | | |
| 01/30/15 | C20904-St Gabriel the Archangel Church | 546.48 | | | |
| 01/30/15 | C20907-Immaculate Heart of Mary | 653.20 | | | |
| 01/30/15 | C20908-Good Shepherd Church | 369.84 | | | |
| 01/30/15 | C20911-ST RAPHAEL CHURCH | 846.40 | | | |
| 01/30/15 | C21005-St Nicholas Church | 132.48 | | | |
| 01/30/15 | C21009-St Victoria Church | 710.24 | | | |
| 01/30/15 | C21011-St Therese Church | 888.72 | | | |
| 01/30/15 | C21101-St Anne Church | 277.84 | | | |
| 01/30/15 | C21102-SS PETER AND PAUL | 187.68 | | | |
| 01/30/15 | C22117-St Thomas the Apostle | 294.40 | | | |
| 01/30/15 | C21303-Holy Cross Church | 380.88 | | | |
| 01/30/15 | C21306-St Boniface Church | 114.08 | | | |
| 01/30/15 | C21309-Ascension Church | 283.36 | | | |
| 01/30/15 | C21331-St Anne Church | 156.40 | | | |
| 01/30/15 | C21312-St Hedwig Church | 233.68 | | | |
| 01/30/15 | C21401-St Olaf Church | 574.08 | | | |
| 01/30/15 | C21404-St Stephen Church | 88.32 | | | |
| 01/30/15 | C31407-ST HELENA CHURCH | 329.36 | | | |
| 01/30/15 | C31410-Our Lady of Peace | 472.88 | | | |
| 01/30/15 | C31418-St Leonard of Port Maurice | 64.40 | | | |
| 01/30/15 | C21502-Assumption Church | 599.84 | | | |
| 01/30/15 | C5929-Crest View Senior Communities | 650.00 | | | |
| 01/29/15 | C3269-Premier Banks | 800.00 | | | |
| 01/29/15 | C12299-Linda Hansen | 16.00 | | | |
| 01/29/15 | C12135-Joyce Harnisch | 16.00 | | | |
| 01/29/15 | C7250-St Mark Catholic School | 535.35 | | | |
| 01/29/15 | C12910-Solution Marketing | 15.00 | | | |
| 01/29/15 | C12972-Carolina Direct Bedding | 12.50 | | | |
| 01/29/15 | C12982-Pine Haven Resort | 24.00 | | | |
| 01/29/15 | C13080-Larry Bengert | 36.00 | | | |
| 01/29/15 | C6219-Episcopal Homes | 2,100.00 | | | |
| 01/29/15 | C5302-YMT Vacations | 730.40 | | | |
| 01/29/15 | C291-Saint Therese, Inc. | 793.00 | | | |
| 01/29/15 | C3214-The Towers, LLC | 1,524.83 | | | |
| 01/29/15 | C3938-Food for the Poor | 4,371.60 | | | |
| 01/29/15 | C13136-Proximo Travel | 199.98 | | | |
| 01/29/15 | C4093-Chanhassen Dinner Theatre | 300.00 | | | |
| 01/29/15 | C12598-Knotty Pines Resort | 19.50 | | | |
| 01/29/15 | C3919-Beth Lewis | 17.25 | | | |
| 01/29/15 | C13137-St Anthony Spirituality Center | 75.00 | | | |
| 01/29/15 | C13137-St Anthony Spirituality Center | 67.50 | | | |
| 01/29/15 | C3790-Linda Stewart | 60.00 | | | |
| 01/29/15 | C13281-St Charles Borromeo School | 483.00 | | | |
| 01/29/15 | C10435-Sweeney Hagerman | 25.00 | | | |

Archdiocese of Saint Paul and Minneapolis

Case #: 15-30125

Case 15-30125    Doc 150    Filed 03/23/15    Entered 03/23/15 16:08:27    Desc Main
Post-Petition Accounts Receivable
Document    Page 43 of 62
January 16 - January 31

| Date | Description | 01-31-2015 Post-Petition Amount | New Invoices & Accruals | Receipts - Post-Petition | 02-28-2015 Post-Petition Amount |
|------|-------------|-------------------------------:|------------------------:|-------------------------:|-------------------------------:|
| 01/29/15 | C7811-Astound Video Duplicating and Transfer | 35.00 | | | |
| 01/29/15 | C4185-Walter Wescott | 17.25 | | | |
| 01/29/15 | C12095-Jerry Biese | 17.25 | | | |
| 01/29/15 | C12068-MJS3 Services Inc./ DBA Handyman Matters | 37.50 | | | |
| 01/29/15 | C10105-Arrow Lift | 16.00 | | | |
| 01/29/15 | C11270-Edward Gross, Attorney | 17.25 | | | |
| 01/29/15 | C12327-Mark Michaels | 11.00 | | | |
| 01/29/15 | C12327-Mark Michaels | 11.00 | | | |
| 01/29/15 | C11269-Merriam Park Painting | 17.25 | | | |
| 01/29/15 | C7521-Painting by Jerry Wind | 12.00 | | | |
| 01/29/15 | C12048-Dennis Heial Painting | 16.95 | | | |
| 01/29/15 | C2025-Metropolitan Tribunal | 270.00 | | | |
| 01/29/15 | C2003-Archdiocese of Saint Paul and Minneapolis | 607.50 | | | |
| 01/29/15 | C13282-David Haas | 740.00 | | | |
| 01/29/15 | C13280-John Linstroth | 15.00 | | | |
| 01/31/15 | C291-Saint Therese, Inc. | 200.00 | | | |
| 01/31/15 | C2184-St Agnes School | 210.00 | | | |
| 01/31/15 | C878-Benedictine Health Center at Innsbruck | 100.00 | | | |
| 01/31/15 | C3214-The Towers, LLC | 240.00 | | | |
| 01/31/15 | C5106-St Patrick's Guild | 150.00 | | | |
| 01/31/15 | C8896-University of St Thomas Catholic Studies | 150.00 | | | |
| 01/31/15 | C2025-Metropolitan Tribunal | 100.00 | | | |
| 01/31/15 | C20106-St Pius X Church | 11.60 | | | |
| 01/31/15 | C20212-Maternity of the BVM | 46.80 | | | |
| 01/31/15 | C20301-Cathedral of St Paul | 145.00 | | | |
| 01/31/15 | C20304-Assumption Church | 110.50 | | | |
| 01/31/15 | C20405-Transfiguration Church | 37.05 | | | |
| 01/31/15 | C20414-St Peter Church | 37.05 | | | |
| 01/31/15 | C20503-St Michael Church | 24.70 | | | |
| 01/31/15 | C20903-St Gabriel the Archangel Church | 24.70 | | | |
| 01/31/15 | C21069-Our Lady of Peace Home | 5.80 | | | |
| 01/31/15 | C21113-St Michael Church | 24.70 | | | |
| 01/31/15 | C21118-Immaculate Conception Church | 12.35 | | | |
| 01/31/15 | C21303-Holy Cross Church | 49.40 | | | |
| 01/31/15 | C21401-St Olaf Church | 110.50 | | | |
| 01/31/15 | C22624-Ss Peter & Paul Church | 23.20 | | | |
| 01/31/15 | C22632-Corpus Christi Church | 70.20 | | | |
| 01/31/15 | C23265-Regina Medical Complex | 17.40 | | | |
| 01/31/15 | C27987-St John Vianney Seminary | 4.94 | | | |
| | | **56,954.13** | 90,415.56 | -1,608.85 | **145,760.84** |
| | | | | | |
| | **ACCTS REC - PRINT SHOP BILLINGS** | | | | |
| 01/31/15 | PRINTING SERVICES CHARGES | **1,385.55** | 3,388.54 | 0.00 | **4,774.09** |
| | | | | | |
| | **ACCTS REC - SPECIAL SERVICES BILLINGS** | | | | |
| 01/31/15 | SPECIAL SERVICES - POSTAGE | 266.30 | 320.20 | 0.00 | |
| 01/31/15 | SPECIAL SERVICES - COPIES | 84.15 | 84.80 | 0.00 | |
| | | **350.45** | 405.00 | 0.00 | **755.45** |
| | | | | | |
| | **ACCTS REC - MISC BILLINGS** | | | | |
| 01/27/15 | 2nd Quarter Tribunal Billings | **6,100.00** | 0.00 | 0.00 | **6,100.00** |
| | | | | | |
| | **CLEARING ACCOUNT** | | | | |
| 01/29/15 | 1/2 Housing to Post Filing | 9,925.00 | | | |
| 01/29/15 | 1/2 1ST OF MONTH JANUARY | 27,786.06 | | | |
| 01/30/15 | Reclass CC Donation | 200.00 | | | |
| 01/30/15 | Adj CS Deferred Revenue | 1,499.92 | | | |
| 01/30/15 | Adj CS Deferred Revenue | 1,823.31 | | | |
| | credit card transactions | | 200.48 | | |
| | | **41234.29** | 200.48 | 0.00 | **41,434.77** |
| | | | | | |
| | **ACCTS REC - TELEPHONE CHARGE** | | | | |
| 01/31/15 | Monthly Telephone Charge-Prop | 85.00 | 150.00 | | |
| 01/31/15 | Monthly Telephone Charge-ACCW | 34.00 | 60.00 | -34.00 | |
| | | **119.00** | 210.00 | -34.00 | **295.00** |
| | | | | | |
| | **ACCTS REC - PRIEST LIFE FUND EXPENSE** | | | | |
| 01/31/15 | BENEFIT PLAN ADMIN CHG-REVENUE | **834.36** | 1,668.72 | 0.00 | **2,503.08** |
| | | | | | |
| | **ACCTS REC - LAY EMPLOYEE PENSION PLAN EXPENSE** | | | | |

Archdiocese of Saint Paul and Minneapolis

Case #: 15-30125

Case 15-30125    Doc 150    Filed 03/23/15    Entered 03/23/15 16:08:27    Desc Main
Document    Page 44 of 62

Post-Petition Accounts Receivable
January 16 - 2015

| Date | Description | 01-31-2015 Post-Petition Amount | New Invoices & Accruals | Receipts - Post-Petition | 02-28-2015 Post-Petition Amount |
|------|-------------|-------------------------------|-------------------------|--------------------------|--------------------------------|
| 01/31/15 | PRINTING SERVICES CHARGES | 2,064.15 | 7.35 | | |
| 01/31/15 | SPECIAL SERVICES - COPIES | 1.05 | | | |
| 01/31/15 | BENEFIT PLAN ADMIN CHG-REVENUE | 7,910.35 | 15,820.71 | | |
| | SPECIAL SERVICES - POSTAGE | | 131.52 | | |
| | | 9,975.55 | 15,959.58 | 0.00 | 25,935.13 |
| | | | | | |
| | **ACCTS REC - PRIEST PENSION PLAN EXPENSE** | | | | |
| 01/31/15 | BENEFIT PLAN ADMIN CHG-REVENUE | **2,213.34** | 4,426.68 | | |
| | SPECIAL SERVICES - COPIES | | 0.15 | | |
| | | 2,213.34 | 4,426.83 | 0.00 | 6,640.17 |
| | | | | | |
| | **ACCTS REC - AMBP \ CHS** | | | | |
| 01/31/15 | BENEFIT PLAN ADMIN CHG-REVENUE | **2,649.19** | 5,298.37 | | |
| | Reclass CHS processing | | 93,048.84 | | |
| | | 2,649.19 | 98,347.21 | 0.00 | 100,996.40 |
| | | | | | |
| | **ACCTS REC - INTERNATIONAL PRIEST PENSION EXPENSES** | | | | |
| 01/20/15 | CORPORATE HEALTH SYSTEMS INC | **39.55** | 0.00 | 0.00 | **39.55** |
| | | | | | |
| | **RECEIVABLE - GENERAL INSURANCE FUND** | | | | |
| 01/29/15 | PAYROLL - REGULAR | 8,287.94 | 16,575.85 | | |
| 01/29/15 | PAYROLL - FICA | 625.32 | 1,227.34 | | |
| 01/31/15 | PRINTING SERVICES - 1411285 | 2,518.79 | 448.67 | | |
| 01/30/15 | Payroll Accrual | 4,143.97 | | -4,143.97 | |
| 01/30/15 | Payroll Accrual | 312.66 | | -312.66 | |
| 01/31/15 | SPECIAL SERVICES - 1411285 | 52.28 | 70.85 | | |
| 01/31/15 | SPECIAL SERVICES - 1411285 | 42.05 | 158.15 | | |
| 01/31/15 | Reclass ER TDA and Health OPCY 1411285 | 3,260.90 | 267.76 | -770.65 | |
| 01/31/15 | OPCY ADMIN CHG - REVENUE | 618.16 | 1,236.32 | | |
| 01/31/15 | ADGIF ADMIN CHG - REVENUE | 3,184.06 | 6,368.13 | | |
| 01/31/15 | ADGIF CHECK NOT YET DEPOSITED | 0.00 | | | |
| 01/21/15 | VERNON COMPANY | 131.00 | | | |
| | AT&T Mobility - 1411-285 | | 262.44 | | |
| | I-pads - 1411-285 | | 88.06 | | |
| | Telephones | | 105.18 | | |
| | Second Judicial District | | | -36.29 | |
| | SPECIAL SERVICES - 1411290 | | 73.80 | | |
| | Kowalski's | | 45.80 | | |
| | | 23,177.13 | 26,928.35 | -5,263.57 | 44,841.91 |
| | | | | | |
| | **YEAR END RECEIVABLES** | | | | |
| 01/31/15 | ADGIF CHECK NOT YET DEPOSITED | **33,309.06** | | | **33,309.06** |
| | | | | | |
| | **ACCTS REC - ADGIF PROGRAM** | | | | |
| 01/31/15 | BOOK GENERAL INSURANCE ACTIVITY 1/16-1/31 Portion | **691,962.78** | 1,383,925.27 | -46,462.76 | 2,029,425.29 |
| | | | | | |
| **TOTAL POST PETITION AR** | | **1,142,444.82** * | **1,686,220.08** | **-72,274.29** | **2,756,390.61** |

**NOTES**

*- Post-Petition AR was overstated by $47,861.06 in the 01-31-2015 Monthly Operating Report*
*- Post-Petition AR balances are included in AR Detail schedules*

DEBTOR: The Archdiocese of St. Paul and Minneapolis  CASE NO: 15-30125

SUPPORTING SCHEDULES
Accounts Receivable
For Period Ending February 28, 2015

| Corp. No. | Name | Location | General Insurance Balance Due | Assessments Balance Due | Priest Benefits Balance Due | Asbestos Balance Due | Parish Acctg Service Center | Int'l Priest Pension | Sabbaticals Balance | Total Billings Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 100 | ST CHARLES CHURCH | BAYPORT | 1,365 | 37,343 | 0 | | | | 260 | 38,968 |
| 101 | ST PIUS V CHURCH | CANNON FALLS | 2,610 | 0 | | | 692 | | 0 | 3,302 |
| 102 | ST PATRICK CHURCH | CEDAR | 9,839 | 16,000 | 0 | | 0 | | 0 | 25,839 |
| 103 | ST JOSEPH CHURCH | CIRCLE PINES | 9,791 | 69,955 | 0 | 0 | 0 | | 0 | 79,746 |
| 104 | ST RITA CHURCH | COTTAGE GROVE | 6,100 | 0 | | | 0 | | 0 | 6,100 |
| 108 | ST PATRICK CHURCH | FARIBAULT | 1,710 | 0 | | | 0 | | 0 | 1,710 |
| 109 | ST MICHAEL CHURCH | FARMINGTON | 5,628 | 16,329 | 0 | | 4,404 | | 0 | 26,360 |
| 110 | ST PETER CHURCH | FOREST LAKE | 10,703 | 0 | 0 | | 0 | | 260 | 10,963 |
| 111 | HOLY TRINITY CHURCH | GOODHUE | 2,722 | 0 | 0 | | 0 | | 0 | 2,722 |
| 112 | ST COLUMBKILL CHURCH-BELLE CK | GOODHUE | | 0 | | | 0 | | 0 | 0 |
| 113 | ST MARY CHURCH - BELLECHESTER | GOODHUE | | 0 | | | 0 | | 0 | 0 |
| 114 | ST MARY CHURCH - NEW TRIER | HAMPTON | 2,277 | 0 | 0 | | 0 | | 0 | 2,277 |
| 115 | ST MATHIAS CHURCH | HAMPTON | 2,079 | 0 | 0 | | 0 | | 0 | 2,079 |
| 118 | ST JOSEPH CHURCH | MIESVILLE | 2,444 | 0 | 0 | | 0 | | 0 | 2,444 |
| 119 | ST GENEVIEVE CHURCH | CENTERVILLE | 5,001 | 8,230 | 0 | | 0 | | 0 | 13,231 |
| 120 | ST JOHN THE BAPTIST CHURCH | HUGO | | (0) | | | | | | (0) |
| 121 | GUARDIAN ANGELS CHURCH | OAKDALE | 3,704 | 12,996 | 0 | 0 | 0 | | 0 | 16,700 |
| 122 | ST FRANCIS OF ASSISI CHURCH | LAKELAND | 2,970 | 0 | 0 | | 0 | | 0 | 2,970 |
| 123 | ALL SAINTS CHURCH | LAKEVILLE | 20,428 | 0 | 0 | | 0 | | 0 | 20,428 |
| 124 | ST BRIDGET OF SWEDEN CHURCH | LINDSTROM | (0) | 4,854 | (836) | | 0 | | 0 | 4,018 |
| 125 | IMMACULATE CONCEPTION CHURCH | LONSDALE | 1,935 | 0 | 0 | | 0 | | 0 | 1,935 |
| 126 | ANNUNCIATION CHURCH -HAZELWOOD | NORTHFIELD | 1,124 | 0 | 2,715 | | 0 | | 325 | 4,165 |
| 127 | ST DOMINIC CHURCH | NORTHFIELD | 7,756 | 7,510 | 0 | | 0 | | 0 | 15,267 |
| 128 | ST JOSEPH CHURCH | RED WING | 6,781 | 258,110 | 0 | | 0 | | 0 | 264,891 |
| 129 | RISEN SAVIOR CHURCH | BURNSVILLE | 8,109 | 22,504 | 0 | | 0 | | 0 | 30,613 |
| 130 | ST JOSEPH | ROSEMOUNT | 12,292 | 30,833 | 0 | | 0 | | 0 | 43,124 |
| 131 | SACRED HEART | RUSH CITY | 1,311 | 0 | 0 | | 0 | | 0 | 1,311 |
| 132 | ST GREGORY THE GREAT CHURCH | NORTH BRANCH | 2,527 | 9,500 | 0 | | 0 | | 0 | 12,027 |
| 133 | ST THOMAS AQUINAS CHURCH | SAINT PAUL PARK | 5,692 | 6,890 | 0 | | 0 | | 0 | 12,582 |
| 134 | HOLY TRINITY CHURCH | SOUTH SAINT PAUL | 10,712 | 0 | 0 | | 0 | | 0 | 10,712 |
| 136 | ST JOHN VIANNEY CHURCH | SOUTH SAINT PAUL | 4,358 | 234,087 | 0 | | 0 | 2,900 | 0 | 241,344 |
| 137 | ST PATRICK CHURCH | INVER GROVE HEIGHTS | 7,317 | 102,861 | 0 | | 1,352 | | 0 | 111,530 |
| 138 | ST MARY CHURCH | STILLWATER | 3,658 | 19,084 | 0 | | 0 | | 0 | 22,742 |
| 139 | ST MICHAEL - PARISH CENTER | STILLWATER | 13,015 | 10,092 | 0 | | 0 | | 0 | 23,107 |
| 140 | ST FRANCIS XAVIER - FRANCONIA | TAYLORS FALLS | 487 | 0 | 0 | | 0 | | 0 | 487 |
| 141 | ST JOSEPH CHURCH | TAYLORS FALLS | 1,491 | 0 | 0 | | 0 | | 0 | 1,491 |
| 142 | ST JOHN THE BAPTIST CHURCH | VERMILLION | 4,554 | 0 | 0 | | 0 | | 0 | 4,554 |
| 144 | MOST HOLY TRINITY CHURCH | VESELI | 1,981 | 0 | 0 | | 0 | | 0 | 1,981 |
| 145 | ST NICHOLAS CHURCH | NEW MARKET | 3,090 | 0 | 0 | | 0 | | 0 | 3,090 |
| 147 | ST LOUIS CHURCH | SAINT PAUL | 5,375 | 0 | | | 0 | | 0 | 5,375 |
| 148 | ST MARY CHURCH | SAINT PAUL | 4,023 | 43,873 | | | 0 | 1,450 | 0 | 49,346 |
| 149 | ST PATRICK CHURCH | SAINT PAUL | 2,387 | 0 | 0 | | 0 | | 0 | 2,387 |
| 150 | CATHEDRAL OF ST PAUL | SAINT PAUL | 22,205 | 0 | | | 0 | | 0 | 22,205 |
| 151 | ASSUMPTION CHURCH | SAINT PAUL | 7,011 | 0 | | | 0 | | 260 | 7,271 |
| 153 | ST FRANCIS DE SALES CHURCH | SAINT PAUL | 164,049 | 410,293 | 0 | | 0 | | 0 | 574,341 |
| 154 | ST STANISLAUS CHURCH | SAINT PAUL | 3,286 | 0 | 0 | | 0 | | 0 | 3,286 |
| 155 | ST ADALBERT CHURCT | SAINT PAUL | 2,385 | 0 | 0 | | 0 | | 0 | 2,385 |
| 156 | ST AGNES CHURCH | SAINT PAUL | 19,513 | 0 | 0 | | 0 | | 0 | 19,513 |
| 159 | ST COLUMBA CHURCH | SAINT PAUL | 228,579 | 370,098 | 0 | | 0 | | 0 | 598,677 |
| 160 | ST MARK CHURCH | SAINT PAUL | 480,718 | 849,513 | 0 | | 1,333 | 1,450 | 0 | 1,333,015 |
| 161 | ST PETER CLAVER CHURCH | SAINT PAUL | 56,353 | 9,737 | 1,253 | | 626 | | 0 | 67,970 |
| 162 | ST AGATHA CHURCH - COATES | SAINT PAUL | 426 | 0 | | | 0 | | 0 | 426 |
| 163 | HOLY SPIRIT CHURCH | SAINT PAUL | 11,435 | 94,903 | 0 | | 0 | | 0 | 106,338 |
| 166 | ST THOMAS MORE | SAINT PAUL | 11,379 | 37,704 | | | 1,250 | | 0 | 50,333 |
| 167 | NATIVITY CHURCH | SAINT PAUL | 24,561 | 106,174 | 0 | | 0 | | 0 | 130,735 |
| 168 | SACRED HEART CHURCH | SAINT PAUL | 6,442 | 0 | | 0 | 0 | | 0 | 6,442 |
| 169 | ST CASIMIR CHURCH | SAINT PAUL | 4,939 | 0 | | | 0 | | 0 | 4,939 |
| 170 | ST JOHN OF ST PAUL CHURCH | SAINT PAUL | | | | | 0 | | | 0 |
| 171 | ST PASCAL BAYLON CHURCH | SAINT PAUL | 90,097 | 819,102 | 17,389 | | 0 | | 0 | 926,587 |
| 172 | OUR LADY OF GUADALUPE CHURCH | SAINT PAUL | 1,955 | 3,021 | (3,342) | | 1,375 | | 0 | 3,010 |
| 173 | ST MATTHEW CHURCH | SAINT PAUL | 575,305 | 537,713 | 68,145 | | 1,000 | | 0 | 1,182,163 |
| 174 | CORPUS CHRISTI CHURCH | ROSEVILLE | 2,935 | 12,892 | 0 | | 0 | | 0 | 15,827 |

**SUPPORTING SCHEDULES**
**Accounts Receivable**
**For Period Ending February 28, 2015**

| Corp. No. | Name | Location | General Insurance Balance Due | Assessments Balance Due | Priest Benefits Balance Due | Asbestos Balance Due | Parish Acctg Service Center | Int'l Priest Pension | Sabbaticals Balance | Total Billings Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 175 | HOLY CHILDHOOD CHURCH | SAINT PAUL | 3,026 | 3,138 | 0 | | 0 | | 0 | 6,163 |
| 177 | PRESENTATION BL VIRGIN CHURCH | MAPLEWOOD | 78,473 | 183,185 | 1 | | 0 | | 0 | 261,659 |
| 178 | SAINT AMBROSE OF WOODBURY | WOODBURY | 23,575 | 59,399 | 2,507 | | 0 | | 0 | 85,480 |
| 179 | ST PETER CHURCH | NORTH SAINT PAUL | 14,295 | 0 | 0 | | | | 0 | 14,295 |
| 180 | ST MARY OF THE LAKE CHURCH | WHITE BEAR LAKE | 16,403 | 53,797 | 0 | | 4,590 | | 0 | 74,790 |
| 181 | ST PIUS X CHURCH | WHITE BEAR LAKE | 35,426 | 207,385 | 7,520 | | 0 | | 0 | 250,330 |
| 182 | ST JOHN THE BAPTIST CHURCH | NEW BRIGHTON | 21,310 | 0 | 0 | | 0 | | 0 | 21,310 |
| 183 | ST ODILIA CHURCH | SHOREVIEW | 20,475 | 0 | 0 | | 0 | | 0 | 20,475 |
| 184 | ST ROSE OF LIMA CHURCH | ROSEVILLE | 11,161 | 0 | (0) | | 0 | | 0 | 11,160 |
| 185 | ST CECILIA CHURCH | SAINT PAUL | 1,659 | 0 | 1,253 | | 0 | | 0 | 2,912 |
| 186 | ST JUDE OF THE LAKE CHURCH | MAHTOMEDI | 7,453 | 36,375 | 0 | | 1,275 | | 0 | 45,103 |
| 190 | MATERNITY B V MARY CHURCH | SAINT PAUL | 6,828 | 3,970 | 0 | | 0 | | 0 | 10,799 |
| 191 | ST BERNARD CHURCH | SAINT PAUL | 736,968 | 32,901 | 50,388 | 0 | 1,275 | 1,450 | 0 | 822,982 |
| 192 | ST JEROME CHURCH | MAPLEWOOD | 6,071 | 0 | (2,507) | | 1,580 | | 0 | 5,144 |
| 193 | ST JOHN THE EVANGELIST CHURCH | LITTLE CANADA | 10,595 | 30,774 | 0 | | 0 | | 0 | 41,368 |
| 194 | ST JOSEPH CHURCH | WEST SAINT PAUL | 15,003 | 0 | 0 | | 0 | | 0 | 15,003 |
| 195 | ST MICHAEL CHURCH | WEST SAINT PAUL | 4,302 | 6,544 | 0 | | 3,106 | | 0 | 13,952 |
| 196 | BLESSED SACRAMENT CHURCH | SAINT PAUL | 6,228 | 127,219 | 0 | | 0 | | 0 | 133,447 |
| 197 | ST THOMAS | SAINT PAUL | | | | | | | | 0 |
| 198 | TRANSFIGURATION CHURCH | OAKDALE | 10,354 | 164,433 | 0 | | 3,158 | | 0 | 177,945 |
| 199 | ST PETER CHURCH | MENDOTA | 6,657 | 123,604 | 0 | | 0 | | 0 | 130,261 |
| 200 | ST ALBERT CHURCH | ALBERTVILLE | 2,653 | 9,563 | 0 | | 0 | 1,450 | 0 | 13,665 |
| 201 | ST IGNATIUS CHURCH | ANNANDALE | 2,767 | 0 | | | 0 | | 0 | 2,767 |
| 202 | ST STEPHEN CHURCH | ANOKA | 21,779 | 56,757 | 0 | | 0 | | 260 | 78,795 |
| 203 | ST FRANCIS XAVIER CHURCH | BUFFALO | 11,477 | 0 | 0 | | 0 | | 260 | 11,737 |
| 204 | ST HUBERT CHURCH | CHANHASSEN | 25,588 | 24,301 | 0 | | 0 | | 0 | 49,890 |
| 205 | GUARDIAN ANGELS CHURCH | CHASKA | 7,218 | 76,929 | 0 | | 1,320 | | 0 | 85,467 |
| 206 | ST NICHOLAS CHURCH | CARVER | 1,086 | 0 | 0 | | 0 | | 0 | 1,086 |
| 207 | ST LUKE CHURCH | CLEARWATER | 2,017 | 6,796 | 0 | | 0 | | 0 | 8,813 |
| 208 | ST BERNARD CHURCH | COLOGNE | 2,409 | 2,024 | (835) | | 842 | | 0 | 4,440 |
| 209 | ST JOHN THE BAPTIST CHURCH | DAYTON | 2,391 | 4,863 | 0 | | 0 | | 0 | 7,254 |
| 210 | ST JOSEPH CHURCH | DELANO | 1,099 | 0 | | 0 | 0 | | | 1,099 |
| 211 | ST MARY OF CZETOCHOWA CHURCH | DELANO | 1,126 | (1,041) | 1,253 | | 0 | | 130 | 1,468 |
| 212 | ST PETER CHURCH | DELANO | 7,496 | 46,192 | 0 | | 4,923 | | 0 | 58,612 |
| 213 | ST JOHN THE BAPTIST CHURCH | EXCELSIOR | 8,738 | 0 | 0 | | 0 | | 0 | 8,738 |
| 214 | ST ANNE CHURCH | HAMEL | 2,643 | 0 | (1) | | 0 | | 0 | 2,643 |
| 215 | ST THOMAS THE APOSTLE CHURCH | CORCORAN | 2,478 | 0 | 0 | | 0 | | 0 | 2,478 |
| 216 | ST JOHN THE EVANGELIST CHURCH | HOPKINS | 12,126 | 910 | 0 | | 0 | | 0 | 13,036 |
| 217 | ST JOSEPH CHURCH | HOPKINS | (0) | 22,252 | 0 | 0 | 0 | | | 22,252 |
| 218 | IMMACULATE HEART MARY CHURCH | MINNETONKA | 55,376 | 174,698 | 9,713 | 0 | 1,375 | | 0 | 241,161 |
| 219 | ST CATHERINE CHURCH-SPRING LAKE | JORDAN | 617 | 0 | | | 0 | | 0 | 617 |
| 221 | ST JOHN THE BAPTIST CHURCH | JORDAN | 8,798 | (1) | 0 | | 1,275 | | 0 | 10,072 |
| 223 | ST GEORGE CHURCH | LONG LAKE | 2,241 | 5,440 | 0 | | 0 | | 0 | 7,681 |
| 224 | SS PETER AND PAUL CHURCH | LORETTO | 4,631 | 2,881 | 0 | | 0 | | 0 | 7,512 |
| 225 | ST TIMOTHY CHURCH | MAPLE LAKE | 6,807 | 0 | | | 0 | | 0 | 6,807 |
| 226 | ST HENRY CHURCH | MONTICELLO | 6,112 | 0 | 0 | | 1,333 | | 0 | 7,445 |
| 227 | OUR LADY OF LAKE CHURCH | MOUND | 9,075 | 207,588 | 0 | | 0 | | 0 | 216,663 |
| 228 | ASCENSION CHURCH | NORWOOD | 1,952 | 0 | 0 | | 0 | | 0 | 1,952 |
| 229 | ST VINCENT DE PAUL CHURCH | BROOKLYN PARK | 19,164 | 41,915 | 0 | | 1,775 | | 0 | 62,854 |
| 231 | ST MICHAEL CHURCH | PRIOR LAKE | 5,916 | 187,026 | (2,507) | | 2,208 | | 0 | 192,643 |
| 233 | ST BONIFACE CHURCH | ST BONIFACIUS | 2,804 | 0 | 0 | | 0 | | 0 | 2,804 |
| 234 | ST MICHAEL CHURCH | SAINT MICHAEL | 18,407 | 0 | 0 | | 0 | | 0 | 18,407 |
| 235 | MARY MOTHER OF THE CHURCH | BURNSVILLE | 10,585 | 34,507 | 0 | | 0 | | 260 | 45,351 |
| 236 | ST JOHN THE BAPTIST CHURCH | SAVAGE | 29,545 | 0 | 0 | | 0 | | 0 | 29,545 |
| 237 | ST MARK CHURCH | SHAKOPEE | | 0 | | | 0 | | | 0 |
| 238 | ST MARY CHURCH | SHAKOPEE | 11,961 | 33,200 | 0 | | 0 | | 0 | 45,161 |
| 239 | ST MARY OF PURIFICATION CHURCH | SHAKOPEE | | 0 | | | 0 | | | 0 |
| 240 | ST VICTORIA CHURCH | VICTORIA | 15,262 | 20,927 | 0 | | 0 | | 0 | 36,189 |
| 241 | ST JOSEPH CHURCH | WACONIA | 11,203 | 0 | 0 | | 0 | | 0 | 11,203 |
| 242 | IMMACULATE CONCEPTION CHURCH | WATERTOWN | 2,376 | 0 | 0 | | 0 | | 0 | 2,376 |
| 243 | ST MARY CHURCH | WAVERLY | 4,370 | 10,058 | 0 | | 0 | | 0 | 14,428 |
| 244 | HOLY NAME CHURCH | MINNEAPOLIS | 11,838 | 178,130 | 5,013 | | 0 | | 0 | 194,981 |
| 245 | ST BARTHOLOMEW CHURCH | WAYZATA | 11,118 | 43,222 | 0 | | 0 | | 0 | 54,340 |

SUPPORTING SCHEDULES
Accounts Receivable
For Period Ending February 28, 2015

| Corp. No. | Name | Location | General Insurance Balance Due | Assessments Balance Due | Priest Benefits Balance Due | Asbestos Balance Due | Parish Acctg Service Center | Int'l Priest Pension | Sabbaticals Balance | Total Billings Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 246 | ST THERESE CHURCH - DEEPHAVEN | WAYZATA | 13,036 | 406,617 | 0 | | 0 | | 260 | 419,913 |
| 247 | ST JOSEPH THE WORKER CHURCH | MAPLE GROVE | 9,875 | 20,851 | 0 | 852 | 0 | | 0 | 31,578 |
| 248 | ST OLAF CHURCH | MINNEAPOLIS | 10,229 | 31,150 | 0 | | 0 | | 0 | 41,379 |
| 249 | BASILICA OF ST MARY | MINNEAPOLIS | 34,859 | 225,467 | 0 | | 0 | | 0 | 260,326 |
| 250 | HOLY ROSARY CHURCH | MINNEAPOLIS | | 332,307 | | | | | 0 | 332,307 |
| 252 | ST STEPHEN CHURCH | MINNEAPOLIS | 6,172 | 0 | 0 | | 1,875 | | 0 | 8,047 |
| 253 | ST ALBERT THE GREAT CHURCH | MINNEAPOLIS | 4,678 | 4,726 | | | 0 | | 0 | 9,404 |
| 254 | ST HELENA CHURCH | MINNEAPOLIS | 2,484 | 4,651 | (836) | | 1,295 | | 0 | 7,595 |
| 255 | HOLY NAME CHURCH - MEDINA | WAYZATA | 20,200 | 0 | 0 | 0 | 0 | | 0 | 20,200 |
| 256 | INCARNATION CHURCH | MINNEAPOLIS | 543,962 | 750,464 | 0 | | 3,018 | | 0 | 1,297,444 |
| 257 | ST JOAN OF ARC CHURCH | MINNEAPOLIS | 9,852 | 28,239 | 0 | 0 | 0 | | 0 | 38,091 |
| 258 | ST LEONARD PORT MAURICE CHURCH | MINNEAPOLIS | 604 | 3,927 | | | 0 | | 0 | 4,531 |
| 259 | VISITATION CHURCH | MINNEAPOLIS | | 0 | | | | | | 0 |
| 260 | CHRIST THE KING CHURCH | MINNEAPOLIS | 8,325 | 69,968 | 0 | | 0 | | 0 | 78,293 |
| 261 | ST THOMAS THE APOSTLE CHURCH | MINNEAPOLIS | 6,466 | 0 | 0 | | 0 | | 0 | 6,467 |
| 262 | ASCENSION CHURCH | MINNEAPOLIS | 13,315 | 0 | 2,507 | | 0 | | 0 | 15,822 |
| 265 | ST AUSTIN CHURCH | MINNEAPOLIS | | | | | 0 | | | 0 |
| 266 | ST BRIDGET CHURCH | MINNEAPOLIS | 6,258 | 0 | | | 0 | | 0 | 6,258 |
| 267 | ALL SAINTS CHURCH | MINNEAPOLIS | 2,007 | 0 | 0 | | 0 | | 0 | 2,007 |
| 268 | HOLY CROSS CHURCH | MINNEAPOLIS | 7,505 | 0 | 0 | | 0 | 1,450 | 0 | 8,955 |
| 269 | ST ANTHONY OF PADUA CHURCH | MINNEAPOLIS | | 0 | | | 0 | | | 0 |
| 270 | ST BONIFACE CHURCH | MINNEAPOLIS | 2,251 | 0 | 0 | | 0 | | 0 | 2,251 |
| 271 | ST CYRIL CHURCH | MINNEAPOLIS | 2,512 | 67,835 | | | 0 | 1,450 | 0 | 71,797 |
| 272 | OUR LADY OF LOURDES CHURCH | MINNEAPOLIS | 10,479 | 81,584 | 2,729 | | 2,338 | | 0 | 97,131 |
| 273 | ST FRANCES CABRINI CHURCH | MINNEAPOLIS | 1,496 | 0 | 0 | | 0 | | 0 | 1,496 |
| 274 | ST LAWRENCE CHURCH | MINNEAPOLIS | 3,580 | 7,995 | 0 | | 0 | | 0 | 11,575 |
| 276 | HOLY FAMILY CHURCH | SAINT LOUIS PARK | 9,333 | 0 | 0 | | 0 | | 0 | 9,333 |
| 277 | MOST HOLY TRINITY CHURCH | SAINT LOUIS PARK | | | | | | | | 0 |
| 280 | OUR LADY OF MT CARMEL CHURCH | MINNEAPOLIS | 882 | 0 | 0 | | 650 | | 0 | 1,532 |
| 281 | ST CHARLES BORROMEO CHURCH | MINNEAPOLIS | 15,729 | 46,336 | 3,342 | | 0 | | 0 | 65,408 |
| 282 | ST CLEMENT CHURCH | MINNEAPOLIS | 110 | 0 | 0 | | 0 | | 0 | 110 |
| 283 | ST HEDWIG CHURCH | MINNEAPOLIS | 943 | 0 | 0 | | 0 | | 0 | 943 |
| 284 | ANNUNCIATION CHURCH | MINNEAPOLIS | 15,509 | 0 | 0 | | 0 | | 0 | 15,509 |
| 285 | NATIVITY OF MARY CHURCH | MINNEAPOLIS | 11,731 | 119,297 | 0 | | 0 | | 0 | 131,028 |
| 286 | ST BONAVENTURE CHURCH | BLOOMINGTON | 1,746 | 7,733 | | | 0 | | 0 | 9,479 |
| 287 | IMMACULATE CONCEPTION CHURCH | COLUMBIA HEIGHTS | 10,248 | 235,412 | 0 | | 0 | | 0 | 245,659 |
| 288 | SACRED HEART CHURCH | ROBBINSDALE | 9,791 | 26,836 | 0 | | 0 | | 0 | 36,627 |
| 289 | ST MARGARET MARY CHURCH | GOLDEN VALLEY | 4,094 | 14,832 | 1,671 | | 0 | | 0 | 20,596 |
| 290 | ASSUMPTION CHURCH | RICHFIELD | 5,529 | 8,155 | 0 | 0 | 2,683 | | 0 | 16,368 |
| 291 | ST PETER CHURCH | RICHFIELD | 5,974 | 18,305 | 0 | | 0 | | 0 | 24,279 |
| 292 | ST RICHARD CHURCH | RICHFIELD | 6,210 | 0 | 0 | | 530 | | 0 | 6,740 |
| 293 | GOOD SHEPHARD CHURCH | GOLDEN VALLEY | 5,774 | 0 | 0 | | 0 | | 0 | 5,774 |
| 294 | ST JOSEPH CHURCH | NEW HOPE | 7,429 | 20,051 | 0 | 0 | 0 | | 0 | 27,480 |
| 295 | ST MARY OF THE LAKE CHURCH | PLYMOUTH | 5,194 | 18,788 | 0 | | 0 | | 0 | 23,981 |
| 296 | ST RAPHAEL CHURCH | CRYSTAL | 10,743 | 0 | 0 | | 0 | | 0 | 10,743 |
| 297 | ST ALPHONSUS CHRUCH | BROOKLYN CENTER | 14,357 | 41,053 | | | 0 | | 0 | 55,410 |
| 298 | OUR LADY OF VICTORY CHURCH | MINNEAPOLIS | 3,754 | 15,473 | 0 | | 0 | | 0 | 19,227 |
| 299 | ST WILLIAM CHURCH | FRIDLEY | 3,776 | 13,432 | 0 | | 0 | | 0 | 17,208 |
| 300 | EPIPHANY CHURCH | COON RAPIDS | 23,998 | 0 | 0 | | 0 | | 0 | 23,998 |
| 301 | ST TIMOTHY CHURCH | BLAINE | 8,653 | 24,595 | 0 | | 0 | | 0 | 33,248 |
| 302 | OUR LADY OF GRACE CHURCH | EDINA | 21,084 | 61,155 | 0 | | 0 | | 0 | 82,239 |
| 303 | ST PATRICK CHURCH | EDINA | 10,711 | 23,360 | 0 | | 0 | | 0 | 34,071 |
| 304 | ST EDWARD CHURCH | BLOOMINGTON | 6,926 | 0 | 0 | | 0 | | 0 | 6,926 |
| 305 | ST GERARD CHURCH | BROOKLYN PARK | 6,956 | 8,174 | | | 0 | | 0 | 15,130 |
| 306 | ST MICHAEL CHURCH | PINE ISLAND | 1,146 | 0 | 0 | | 0 | | 0 | 1,146 |
| 307 | ST MICHAEL CHURCH | KENYON | 614 | 0 | 0 | | 0 | | 0 | 614 |
| 308 | ST PAUL CHURCH | ZUMBROTA | 689 | 0 | 0 | | 0 | | 0 | 689 |
| 310 | OUR LADY OF THE PRAIRIE CHURCH | BELLE PLAINE | 4,466 | 0 | 0 | | 0 | | 260 | 4,726 |
| 312 | NATIVITY CHURCH | CLEVELAND | 854 | 0 | 0 | | 0 | | 0 | 854 |
| 314 | ST MARY CHURCH | LE CENTER | 3,411 | 19,751 | 0 | | 0 | | 0 | 23,161 |
| 315 | ST ANNE CHURCH | LE SUEUR | 9,140 | 32,262 | 0 | | 0 | | 0 | 41,402 |
| 316 | ST HENRY CHURCH | LE SUEUR | 449 | 922 | 0 | | 0 | | 0 | 1,371 |
| 318 | IMMACULATE CONCEPTION CHURCH | MADISON LAKE | 1,093 | 0 | 0 | | 0 | | 0 | 1,093 |

SUPPORTING SCHEDULES
Accounts Receivable
For Period Ending February 28, 2015

| Corp. No. | Name | Location | General Insurance Balance Due | Assessments Balance Due | Priest Benefits Balance Due | Asbestos Balance Due | Parish Acctg Service Center | Int'l Priest Pension | Sabbaticals Balance | Total Billings Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 319 | ST ANDREW CHURCH | ELYSIAN | 944 | 0 | | | 0 | | 0 | 944 |
| 320 | MOST HOLY REDEEMER CHURCH | MONTGOMERY | 16,402 | 27,296 | 0 | | 0 | 1,450 | 0 | 45,148 |
| 325 | ST WENCESLAUS CHURCH | NEW PRAGUE | 36,529 | 56,574 | 0 | | 0 | | 0 | 93,104 |
| 326 | HOLY TRINITY CHURCH | WATERVILLE | 1,237 | 0 | 0 | | 0 | | 0 | 1,237 |
| 327 | ST PATRICK CHURCH CEDAR LAKE | JORDAN | 1,496 | 0 | 0 | | 0 | | 0 | 1,496 |
| 328 | ST ANNE/ST JOSEPH HIEN | MINNEAPOLIS | 13,714 | 0 | 0 | | 0 | | 0 | 13,714 |
| 331 | ST JOHN NEUMANN CHURCH | EAGAN | 16,331 | 0 | 0 | | 1,250 | | 260 | 17,841 |
| 338 | PAX CHRISTI CHURCH | EDEN PRAIRIE | 15,024 | 38,805 | 0 | 0 | 0 | | 0 | 53,829 |
| 339 | ST PAUL CHURCH | HAM LAKE | 7,371 | 0 | 2,507 | | 0 | | 0 | 9,878 |
| 340 | ST ANDREW KIM CHURCH | SAINT PAUL | 58,061 | 55,556 | | | 0 | 124,908 | 0 | 238,525 |
| 341 | ST ELIZABETH ANN SETON CHURCH | HASTINGS | 35,251 | 95,028 | 10,026 | | 0 | | 0 | 140,305 |
| 343 | ST THOMAS BECKET CHURCH | EAGAN | 0 | 205,374 | | | 0 | | 0 | 205,374 |
| 344 | OUR LADY OF PEACE | MINNEAPOLIS | 9,619 | 32,226 | 0 | | 0 | | 0 | 41,845 |
| 345 | COMUNIDAD SAGRADO CORAZON | | 49,624 | | | | 1,125 | | | 50,749 |
| 346 | GICHITWAA KATERI | MINNEAPOLIS | 949 | 0 | 0 | | 0 | | 0 | 949 |
| 350 | LUMEN CHRISTI | SAINT PAUL | 9,327 | 18,828 | 0 | | 0 | | 0 | 28,155 |
| 352 | DIVINE MERCY CATHOLIC CHURCH | FARIBAULT | 15,277 | 0 | 0 | | 0 | | 0 | 15,277 |
| 353 | MARY, QUEEN OF PEACE | ROGERS | 7,100 | 0 | 0 | | 0 | | 0 | 7,100 |
| 355 | SAINT KATHARINE DREXEL | | 901 | 0 | 0 | | 0 | | 0 | 901 |
| 500 | DIVINE MERCY CATHOLIC SCHOOL | FARIBAULT | 3,505 | | | 0 | | | | 3,505 |
| 501 | ST PETER CHURCH | FOREST LAKE | | | | 0 | | | | 0 |
| 503 | ST MATHIAS SCHOOL | HAMPTON | | | | | | | | 0 |
| 504 | ST ELIZ ANN SETON SCHOOL | HASTINGS | (2,249) | | | 0 | | | | (2,249) |
| 505 | ALL SAINTS SCHOOL | LAKEVILLE | | | | 0 | | | | 0 |
| 506 | HOLY CROSS CATHOLIC SCHOOL | | 14,850 | | | 328 | | | | 15,178 |
| 507 | ST DOMINIC SCHOOL | NORTHFIELD | | | | | | | | 0 |
| 508 | ST JOSEPH SCHOOL | RED WING | | | | 0 | | | | 0 |
| 509 | ST JOSEPH SCHOOL | ROSEMOUNT | | | | | | | | 0 |
| 512 | HOLY TRINITY SCHOOL | SO. ST. PAUL | | | | 0 | | | | 0 |
| 513 | ST CROIX CONSOLIDATED SCHOOLS | STILLWATER | 3,609 | | | 0 | | | | 3,609 |
| 521 | ST COLUMBA SCHOOL | ST. PAUL | | | | 0 | | | | 0 |
| 522 | ST MARK SCHOOL | ST. PAUL | | | | 0 | | | | 0 |
| 523 | HOLY SPIRIT SCHOOL | ST. PAUL | | | | 0 | | | | 0 |
| 525 | HIGHLAND CATHOLIC SCHOOL | ST. PAUL | 9,033 | | | 0 | | | | 9,033 |
| 529 | ST JEROME SCHOOL | ST. PAUL | | | | 0 | | | | 0 |
| 530 | ST JOHN EVANGELIST SCHOOL | ST. PAUL | | | | 0 | | | | 0 |
| 531 | ST JOSEPHS SCHOOL | WEST ST. PAUL | | | | 0 | | | | 0 |
| 532 | ST MICHAEL SCHOOL | WEST ST. PAUL | | | | 0 | | | | 0 |
| 533 | BLESSED SACRAMENT SCHOOL | ST. PAUL | | | | 0 | | | | 0 |
| 534 | TRANSFIGURATION SCHOOL | MAPLEWOOD | | | | 0 | | | | 0 |
| 535 | ST STEPHENS SCHOOL | ANOKA | | | | 0 | | | | 0 |
| 536 | ST FRANCIS XAVIER SCHOOL | BUFFALO | | | | | | | | 0 |
| 537 | ST HUBERT SCHOOL | CHANHASSEN | | | | | | | | 0 |
| 538 | GUARDIAN ANGELS SCHOOL | CHASKA | 2,360 | | | 0 | | | | 2,360 |
| 539 | ST BERNARD SCHOOL | COLOGNE | | | | 0 | | | | 0 |
| 540 | ST PETER SCHOOL | DELANO | 1,089 | | | 0 | | | | 1,089 |
| 541 | ST JOHN THE BAPTIST SCHL | EXCELSIOR | | | | 0 | | | | 0 |
| 543 | IMMACULATE HEART MARY SCHOOL | MINNETONKA | | | | | | | | 0 |
| 544 | ST JOHN THE BAPTIST SCHL | JORDAN | | | | | | | | 0 |
| 545 | SS PETER & PAUL SCHOOL | LORETTO | | | | 0 | | | | 0 |
| 546 | ST TIMOTHY SCHOOL | MAPLE LAKE | | | | | | | | 0 |
| 547 | OUR LADY OF THE LAKE SCHL | MOUND | | | | 0 | | | | 0 |
| 548 | ST VINCENT SCHOOL | OSSEO | | | | 0 | | | | 0 |
| 549 | ST MICHAEL SCHOOL | PRIOR LAKE | | | | 0 | | | | 0 |
| 550 | ST MARTIN SCHOOL | ROGERS | | | | 0 | | | | 0 |
| 551 | ST MICHAEL SCHOOL | ST. MICHAEL | | | | 0 | | | | 0 |
| 552 | ST JOHN THE BAPTIST SCHL | SAVAGE | | | | 0 | | | | 0 |
| 553 | SHAKOPEE AREA CATHOLIC SCHOOLS | SHAKOPEE | 16,698 | | | | | | | 16,698 |
| 554 | ST JOSEPH SCHOOL | WACONIA | | | | | | | | 0 |
| 555 | HOLY NAME SCHOOL | WAYZATA | | | | | | | | 0 |
| 556 | ST BARTHOLOMEW SCHOOL | WAYZATA | | | | 0 | | | | 0 |
| 557 | ST THERESE SCHOOL | DEEPHAVEN | 2,350 | | | | | | | 2,350 |
| 565 | VISITATION SCHOOL | MINNEAPOLIS | | | | 0 | | | | |

**SUPPORTING SCHEDULES**
**Accounts Receivable**
**For Period Ending February 28, 2015**

| Corp. No. | Name | Location | General Insurance Balance Due | Assessments Balance Due | Priest Benefits Balance Due | Asbestos Balance Due | Parish Acctg Service Center | Int'l Priest Pension | Sabbaticals Balance | Total Billings Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 568 | ASCENSION SCHOOL | MINNEAPOLIS | | | | | 0 | | | 0 |
| 571 | ST BRIDGET SCHOOL - % CHURCH | MINNEAPOLIS | | | | | 0 | | | 0 |
| 572 | OUR LADY OF GRACE SCHOOL | EDINA | | | | | | | | 0 |
| 573 | HOLY FAMILY SCHOOL | MINNEAPOLIS | | | | | | | | 0 |
| 577 | ST CHARLES | MINNEAPOLIS | | | | | | | | 0 |
| 578 | ANNUNCIATION SCHOOL | MINNEAPOLIS | | | | | 0 | | | 0 |
| 579 | NATIVITY OF BVM SCHOOL | BLOOMINGTON | | | | | 0 | | | 0 |
| 580 | IMMACULATE CONCEPTION SCH | COLUMBIA HGTS | | | | | 0 | | | 0 |
| 581 | SACRED HEART SCHOOL | ROBBINSDALE | | | | | 0 | | | 0 |
| 587 | ST RAPHAEL SCHOOL | CRYSTAL | | | | | 0 | | | 0 |
| 588 | ST ALPHONSUS SCHOOL | MINNEAPOLIS | | | | | 0 | | | 0 |
| 590 | EPIPHANY SCHOOL | COON RAPIDS | | | | | | | | 0 |
| 591 | OUR LADY OF PRAIRIE SCHL | BELLE PLAINE | | | | | 0 | | | 0 |
| 592 | ST ANNE SCHOOL | LE SUEUR | | | | | | | | 0 |
| 593 | MOST HOLY REDEEMER SCHOOL | MONTGOMERY | | | | | 0 | | | 0 |
| 594 | ST WENCESLAUS SCHOOL | NEW PRAGUE | | | | | 0 | | | 0 |
| 596 | PRESENTATION OF BVM SCHL | ST. PAUL | | | | | 0 | | | 0 |
| 598 | ST PASCAL BAYLON SCHOOL | ST. PAUL | | | | | 0 | | | 0 |
| 599 | ST MATTHEW SCHOOL | ST. PAUL | | | | | 0 | | | 0 |
| 602 | ST PETER SCHOOL | NO. ST. PAUL | | | | | 0 | | | 0 |
| 603 | ST MARY OF THE LAKE SCHL | WHITE BEAR LK | | | | | 0 | | | 0 |
| 604 | ST PIUS X SCHOOL | WHITE BEAR LK | | | | | 0 | | | 0 |
| 605 | ST JOHN THE BAPTIST SCHL | NEW BRIGHTON | | | | | 0 | | | 0 |
| 606 | ST ODILIA SCHOOL | ST. PAUL | | | | | | | | 0 |
| 607 | ST ROSE OF LIMA SCHOOL | ROSEVILLE | | | | | 0 | | | 0 |
| 608 | ST JUDE SCHOOL | MAHTOMEDI | | | | | 0 | | | 0 |
| 610 | ST JOHN BAPTIST SCHOOL | VERMILLION | | | | | | | | 0 |
| 611 | NATIVITY SCHOOL | ST. PAUL | | | | | | | | 0 |
| 612 | POPE JOHN PAUL II CATHOLIC SCHOOL | MINNEAPOLIS | 1,980 | | | | 0 | | | 1,980 |
| 613 | HOLY CHILDHOOD SCHOOL | ST. PAUL | | | | | 0 | | | 0 |
| 615 | COMMUNITY OF SAINTS CATHOLIC SCHOOL | | | | | | 3,307 | | | 3,307 |
| 616 | ST JOHN VIANNEY SCHOOL | SO. ST. PAUL | 2,864 | | | | 0 | | | 2,864 |
| 617 | ST PETER CLAVER SCHOOL | ST. PAUL | 65,640 | | | | | | | 65,640 |
| 619 | ST HELENA SCHOOL | MINNEAPOLIS | | | | | | | | 0 |
| 620 | MMSA SCHOOL | ST PAUL | 1,808 | | | | | | | 1,808 |
| 621 | ST JOHN THE BAPTIST | EXCELSIOR | | | | | | | | 0 |
| 623A | ST FRANCIS DE SALES SCHOOL | SAINT PAUL | | | | | 0 | | | 0 |
| 623B | ST JAMES SCHOOL | SAINT PAUL | | | | | 0 | | | 0 |
| 624 | ST THOMAS MORE CATHOLIC SCHOOL | ST. PAUL | 4,330 | | | | 0 | | | 4,330 |
| 625 | OUR LADY OF PEACE SCHOOL | MINNEAPOLIS | | | | | 0 | | | 0 |
| 626 | ST ELIZ SETON SCH (NEW) | MINNEAPOLIS | | | | | 0 | | | 0 |
| 627 | SAINT AMBROSE SCHOOL | WOODBURY | | | | | | | | 0 |
| 630 | ST CROIX VALLEY FAITH FORMATION | STILLWATER | 509 | | | | | | | 509 |
| 631C | TRINITY-ST CASIMIR SCH %CHURCH | SAINT PAUL | | | | | 0 | | | 0 |
| 632 | PARK VALLEY CATHOLIC SCH | GOLDEN VALLEY | 4,162 | | | | | | | 4,162 |
| 633 | RISEN CHRIST CATH. SCH. | MINNEAPOLIS | 23,696 | | | | | | | 23,696 |
| 633A | RISEN CHRIST CATH SCH (HLY NM) | MINNEAPOLIS | | | | 395 | | | | 395 |
| 634 | ST MARGARET MARY - % CHURCH | GOLDEN VALLEY | | | | | | | | 0 |
| 635 | BLESSED TRINITY SCHOOL | GOLDEN VALLEY | 3,036 | | | | | | | 3,036 |
| 635B | ST PETER SCHOOL - % CHURCH | RICHFIELD | | | | | 0 | | | 0 |
| 635C | ST RICHARD SCHOOL - % CHURCH | RICHFIELD | | | | | 0 | | | 0 |
| 636 | CARONDELET CATHOLIC SCHOOL | MINNEAPOLIS | 5,112 | | | | | | | 5,112 |
| 636A | CHRIST THE KING - % CHURCH | MINNEAPOLIS | | | | | 0 | | | 0 |
| 636B | ST THOMAS THE APOSTLE SCHOOL | MINNEAPOLIS | | | | | 0 | | | 0 |
| 637 | FAITHFUL SHEPARD SCHOOL | EAGAN | 12,147 | | | | 0 | | | 12,147 |
| 638 | ST JOHN THE EVANGELIST | HOPKINS | | | | | 0 | | | 0 |
| 700 | ST AGNES SCHOOL | SAINT PAUL | | | | | 0 | | | 0 |
| 702 | BETHLEHEM ACADEMY | FARIBAULT | | | | | 0 | | | 0 |
| 703 | CONVENT OF VISITATION SCHOOL | MENDOTA HTS | | | | | 0 | | | 0 |
| 706 | ST THOMAS ACADEMY | | 44,217 | | 0 | 0 | | | 0 | 44,217 |
| 707 | UNIVERSITY OF ST THOMAS | ST. PAUL | | | 0 | | | | 0 | |
| 722 | BENILDE - ST. MARGARET | ST LOUIS PARK | | | | | 0 | | | 0 |
| 724 | CRETIN-DERHAM HALL | SAINT PAUL | | | | | 0 | | | |

SUPPORTING SCHEDULES
Accounts Receivable
For Period Ending February 28, 2015

| Corp. No. | Name | Location | General Insurance Balance Due | Assessments Balance Due | Priest Benefits Balance Due | Asbestos Balance Due | Parish Acctg Service Center | Int'l Priest Pension | Sabbaticals Balance | Total Billings Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 726 | HILL - MURRAY SCHOOL | MAPLEWOOD | | | | | 0 | | | 0 |
| 800 | DEVELOPMENT OFFICE 1408 | | 1,585 | | | | | 725 | | 2,310 |
| 801 | A C C W | | 27 | | | | | | | 27 |
| 802 | CEFM 1850 | | 2,210 | | | | | | | 2,210 |
| 804 | CHANCELLOR 1605 | | 1,542 | | | | | | | 1,542 |
| 805 | SOCIETY FOR PROPAGATION | | 937 | | | | | | | 937 |
| 810 | COMMUNICATION OFFICE 1463 | | 782 | | | | | | | 782 |
| 811 | VOCATION CENTER 1446 | | 230 | | 0 | | | | 0 | 230 |
| 812 | BENEFITS 1608 | | 360 | | | | | | | 360 |
| 813 | TRIBUNAL 1405 | | 1,623 | | 0 | | | | 0 | 1,623 |
| 815 | ST PAUL SEMINARY SCH DIVINITY | ST. PAUL | | | 0 | | | | 0 | 0 |
| 816 | ST JOHN VIANNEY SEMINARY | ST. PAUL | | | 0 | | | | (260) | (260) |
| 817 | HOLY FAMILY RESIDENCE | ST. PAUL | | | | | | | | 0 |
| 819 | RELIGIOUS EDUCATION CNTR | SHAKOPEE | | | | | | | | 0 |
| 822 | OUR LADY OF GOOD COUNSEL | ST. PAUL | | | | | | | | 0 |
| 824 | CATHOLIC SENIOR SERVICES | | 449 | | | | | | | 449 |
| 826 | CATHOLIC SPIRIT | | 1,410 | | | | | | | 1,410 |
| 827 | ST PAUL'S MONASTERY | ST. PAUL | | | | | | | | 0 |
| 828 | OFFICE OF WORSHIP 1462 | | 277 | | 0 | | | | 0 | 277 |
| 830 | PERMANENT DIACONATE 1520 | | 434 | | | | | | | 434 |
| 831 | PRESBYTERAL PERSONNEL 1468 | | 33 | | 0 | | | | 0 | 33 |
| 833 | MSGR AMBROSE HAYDEN CENTER 1491 | | 2,242 | | | 0 | | | | 2,242 |
| 834 | CHANCERY 1480 | | 4,050 | | | 0 | | | | 4,050 |
| 835 | PRINT SHOP 1403 | | 601 | | | | | | | 601 |
| 837 | FAMILY LIFE 1472 | | 1,124 | | | | | | | 1,124 |
| 839 | PASTORAL PLANNING 1461 | | 1,703 | | | | | | | 1,703 |
| 840 | HISPANIC MINISTRY 1428 | | 296 | | 0 | | | | 0 | 296 |
| 841 | EVANGELIZATION 1464 | | 8 | | | | | | | 8 |
| 842 | OFFICE OF THE DEAF 1457 | | | | | | | | | 0 |
| 843 | VICAR FOR RELIGIOUS 1501 | | 41 | | | | | | | 41 |
| 846 | COMPUTER SERVICES 1479 | | 753 | | | | | | | 753 |
| 849 | CATHOLIC FINANCE CORPORATION | | 2,810 | | | | | | | 2,810 |
| 855 | CAMPUS MINISTRY 1470 | | 23 | | | | | | | 23 |
| 860 | MINNESOTA CATHOTLIC CONF. | ST. PAUL | | | | | | | | 0 |
| 863 | CLERGY SERVICES ADMIN | | 289 | | | | | | | 289 |
| 865 | PARISH ACCTG CTR | | 1,428 | | | | | | | 1,428 |
| 876 | LOGOS SOFTWARE | | 262 | | | | | | | 262 |
| 875 | LEO C BYRNE RESIDENCE 1499 | | 4,125 | | | | | | | 4,125 |
| 877 | PRIESTS' CONTINUING ED | ST. PAUL | 81 | | (1,671) | | | | 0 | (1,590) |
| 879 | CATHOLIC COMMINTY FOUND | | | | | | | | | 0 |
| 880 | CHANCERY CLERGY FUND | ST. PAUL | 540 | | (5,013) | | | | 0 | (4,473) |
| 881 | PRIESTS SUPPORT | ST. PAUL | | | 0 | | | | | 0 |
| 883 | HOSPITAL CHAPLAINS 1453 | | 1,277 | | (1,671) | | | | 0 | (394) |
| 885 | CLERGY PENSION FUND | ST. PAUL | | | 1,584 | | | | | 1,584 |
| 886 | PRIESTS' DISABILITY GROUP | ST. PAUL | | | 0 | | | | | 0 |
| 887 | OTHER CHAPLAINS 1450 | | 51 | | 0 | | | | 0 | 51 |
| 888 | MINISTERIAL STANDARDS 1504 | | 342 | | 0 | | | | 0 | 342 |
| 892 | INDIAN MINISTRY 1454 | | | | 0 | | | | 0 | 0 |
| 894 | RETIRED BISHOPS 1601 | | 518 | | 0 | | | | | 518 |
| 895 | ARCHBISHOPS RESIDENCE 1481 | | 860 | | | | | | | 860 |
| 896 | AUXILIARY BISHOPS 1603 | | 274 | | 0 | | | | | 274 |
| 897 | ACCOUNT SERVICES 1607 | | 1,077 | | | | | | | 1,077 |
| 898 | AUXILIARY BISHOPS 1614 | | | | 0 | | | | 0 | 0 |
| 899 | ADMIN & FIN 1606 | | 1,028 | | | | | | | 1,028 |
| 900 | 244 DAYTON BLDG 1484 | | 652 | | | | | | | 652 |
| 903 | TWIN CITIES TEC | | 196 | | | | | | | 196 |
| 904 | MODERATOR OF THE CURIA 1602 | | 240 | | 0 | | | | 0 | 240 |
| 906 | RECORDS & ARCHIVES 1609 | | 479 | | | | | | | 479 |
| 911 | HAZELWOOD1495 | | 181 | | | | | | | 181 |
| 913 | MINISTRIES BLDG 1483 | | | | | | | | | 0 |
| 914 | BLACK CATHOLIC COMMISSION 1473 | | | | | | | | | 0 |
| 915 | ARCHBISHOP'S OFFICE 1610 | | 562 | | 0 | | | | 0 | 562 |
| 920 | CLIENT PAPERS 1425 | | 453 | | | | | | | 453 |

**DEBTOR:** The Archdiocese of St. Paul and Minneapolis

**CASE NO:** 15-30125

**SUPPORTING SCHEDULES**
**Accounts Receivable**
**For Period Ending February 28, 2015**

| Corp. No. | Name | Location | General Insurance Balance Due | Assessments Balance Due | Priest Benefits Balance Due | Asbestos Balance Due | Parish Acctg Service Center | Int'l Priest Pension | Sabbaticals Balance | Total Billings Due |
|---|---|---|---|---|---|---|---|---|---|---|
| 921 | CSA FOUNDATION | ST. PAUL | | | | | | | | 0 |
| 934 | OFFICE OF INDIAN MINISTRY | ST. PAUL | | | 0 | | | | | 0 |
| 950 | CATHOLIC CEMETERIES OFFICE | ST PAUL | 588 | | | | | | | 588 |
| 951 | CEMETERY CALVARY | ST PAUL | 1,625 | | | | | | | 1,625 |
| 952 | CEMETERY RESURRECTION | MENDOTA | 3,195 | | | | | | | 3,195 |
| 953 | CEMETERY ST MARY | MINNEAPOLIS | 356 | | | | | | | 356 |
| 954 | CEMETERY ST ANTHONY | MINNEAPOLIS | 62 | | | | | | | 62 |
| 955 | GETHSEMANE CEMETERY | | 1,795 | | | | | | | 1,795 |
| 960 | CALVERY CEMETERY | FARIBAULT | 291 | | | | | | | 291 |
| 961 | ST MICHAEL CEMETERY | | 155 | | | | | | | 155 |
| 962 | CATHOLIC CEMETERY OF SHAKOPEE | SHAKOPEE | 169 | | | | | | | 169 |
| 963 | ST LAWRENCE CEMETERY | FARIBAULT | 206 | | | | | | | 206 |
| 970 | FRANCISCAN BROTHERS OF PEACE | ST. PAUL | | | | | | | | 0 |
| 980 | REL RETIREMENT FUND | | 52 | | | | | | | 52 |
| 985 | COMPANIONS OF CHRIST | ST. PAUL | 185 | | | | | | | 185 |
| 998 | DE LA SALLE HIGH SCHOOL | MINNEAPOLIS | | | | | 0 | | | 0 |
| 999 | ST PATRICK SCHOOL | HUDSON WI | | | | | 0 | | | 0 |
| 1001 | LAY PENSION PLAN | SAINT PAUL | 507 | | | | | | | 507 |
| 1002 | PRIEST BENEFITS PLAN | SAINT PAUL | 420 | | | | | | | 420 |
| 1003 | MEDICAL BENEFITS PLAN | SAINT PAUL | 1,207 | | | | | | | 1,207 |
| 1020 | REGINA MEDICAL CENTER | HASTINGS | | | 0 | | | | | 0 |
| 3018 | HEALTH EAST | ST. PAUL | | | 0 | | | | | 0 |
| 3050 | VENEZUELAN MISSION | ST. PAUL | | | 0 | | | | 0 | 0 |
| 5823 | NOTRE DAME ACADEMY | MINNETONKA | 1,430 | | | | | | | 1,430 |
| 3018 | HEALTH EAST | ST. PAUL | | | 0 | | | | 0 | 0 |
| 3050 | VENEZUELAN MISSION | ST. PAUL | 0 | | | | | | | 0 |
| 5823 | NOTRE DAME ACCADEMY | MINNETONKA | 96 | | | | | 1,798 | | 1,895 |
| | Total all corporations | | 4,852,324 | 9,705,446 | 172,298 | 1,575 | 61,937 | 138,683 | 2,535 | 14,934,798 |

| | |
|---|---|
| Accrual Pr Ben | 243,105 |
| G/L Balance | 415,402 | Subtotal | 15,177,902 |
| Diff = Accrual | 243,105 | Other AR | 1,776,733 |
| | Catholic Spirit AR | 304,987 |
| | IPLF Interest | -29,581 |
| | | 17,230,042 |
| | FS Balance | 17,229,946 |
| | Difference | 96 |

*NOTE:*

Form 2-E
## SUPPORTING SCHEDULES
### Catholic Spirit Accounts Receivable
#### For Period Ending February 28, 2015

| Customer No. | Customer Name | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total |
|---|---|---|---|---|---|---|---|
| C10003 | Partnership for Youth | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 200.00 |
| C10045 | MCCL | 0.00 | 0.00 | 539.50 | 0.00 | 0.00 | 539.50 |
| C10102 | HJ Boerboom & Assoc. / Petrolle's | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 135.00 |
| C10105 | Arrow Lift | 0.00 | 48.00 | 16.00 | 0.00 | 0.00 | 64.00 |
| C10284 | Thomas J Carruth | 129.00 | 0.00 | 0.00 | 0.00 | 0.00 | 129.00 |
| C10327 | The Catholic Spirit House Ads | 0.00 | 0.00 | 0.00 | 0.00 | 608.00 | 608.00 |
| C10383 | Diocese of New Ulm | 0.00 | 362.25 | 0.00 | 0.00 | 0.00 | 362.25 |
| C10389 | Benedictine Health System | 1,324.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,324.00 |
| C10410 | St Therese Catholic Books & Gifts | 0.00 | 0.00 | 0.00 | 0.00 | 68.00 | 68.00 |
| C10430 | Jim Perrault Construction | 0.00 | 0.00 | 0.00 | 0.00 | 140.00 | 140.00 |
| C10435 | Sweeney Hagerman | 0.00 | 75.00 | 100.00 | 50.00 | 694.00 | 919.00 |
| C10466 | Serra Club of Duluth | 140.00 | 0.00 | 70.00 | 140.00 | 560.00 | 910.00 |
| C10472 | Twin Cities Marriage Encounter | 0.00 | 269.50 | 0.00 | 0.00 | 0.00 | 269.50 |
| C1052 | GAINEY CONFERENCE CENTER | 0.00 | 0.00 | 0.00 | 0.00 | 230.00 | 230.00 |
| C10526 | US Bank National Association | -2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,500.00 |
| C10547 | Knights of Columbus-State Council | 0.00 | 0.00 | 0.00 | 0.00 | 1,111.00 | 1,111.00 |
| C10558 | Diocese of Duluth | 0.00 | 994.00 | 994.00 | 0.00 | 295.00 | 2,283.00 |
| C10567 | Immaculate Heart of Mary Seminary | -337.50 | 0.00 | 0.00 | 0.00 | 0.00 | -337.50 |
| C10594 | Touch of Heaven | -100.00 | 0.00 | 0.00 | 0.00 | 378.00 | 278.00 |
| C10597 | Fr Richard Kunst | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 70.00 |
| C10624 | St Scholastica Monastery | 125.00 | 299.00 | 0.00 | 0.00 | 299.00 | 723.00 |
| C10646 | Steve Persell | 0.00 | 48.00 | 0.00 | 0.00 | 0.00 | 48.00 |
| C10654 | Church of St Francis of Assisi | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 | 170.00 |
| C10656 | Ray & Arlene Schmit | 56.00 | 0.00 | 0.00 | 0.00 | 112.00 | 168.00 |
| C10679 | Hank Kohorst | 72.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72.00 |
| C10715 | Thelen Advertising | 0.00 | 0.00 | 0.00 | 0.00 | 2,315.00 | 2,315.00 |
| C10716 | St Anthony Parish | 0.00 | 0.00 | 0.00 | 0.00 | 204.00 | 204.00 |
| C10718 | St Cloud National Marriage Encounter | 136.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 |
| C10719 | Mary Alice Mayerle | -8.00 | 0.00 | 0.00 | 0.00 | 0.00 | -8.00 |
| C10731 | The Chancery | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| C10767 | Church of St Joseph | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 | 136.00 |
| C10792 | Holy Cross Parish | 180.00 | 0.00 | 0.00 | 0.00 | 170.00 | 350.00 |
| C10795 | CPAS Accounts Payable Dept | 198.01 | 390.90 | 390.90 | 0.00 | 0.04 | 979.85 |
| C10942 | Minnesota Catholic Conference | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| C11010 | Cluster of St Mary's, St Augustine, Newman Ctr | -204.00 | 0.00 | 0.00 | 0.00 | 408.00 | 204.00 |
| C11020 | Catholic Charities | 86.00 | 0.00 | 0.00 | 0.00 | 270.00 | 356.00 |
| C11070 | St Cloud Hospital | 0.00 | 0.00 | 0.00 | 0.00 | 221.00 | 221.00 |
| C11081 | Catholic Development Foundation | 0.00 | 0.00 | 0.00 | 0.00 | 687.59 | 687.59 |
| C11124 | Bethlehem Lutheran Church | 51.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.00 |
| C11169 | Boulger Funeral Home | 72.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72.00 |
| C11189 | Immaculate Conception Parish | 68.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68.00 |
| C11243 | Bob Wolf Insurance Agency | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| C11250 | St Martin Parish | 170.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 |
| C11268 | Annunciation Monastery | 292.00 | 0.00 | 0.00 | 0.00 | 0.00 | 292.00 |
| C11269 | Merriam Park Painting | 302.25 | 51.75 | 69.00 | 0.00 | 49.50 | 472.50 |
| C11270 | Edward Gross, Attorney | 333.75 | 34.50 | 0.00 | 0.00 | 98.25 | 466.50 |
| C11287 | Divine Mercy Devotion | -170.00 | 0.00 | 0.00 | 0.00 | 0.00 | -170.00 |
| C11364 | St Mary, Help of Christians Parish | 170.00 | 0.00 | 0.00 | 0.00 | 194.00 | 364.00 |
| C11406 | St Elizabeth Catholic Church | 136.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 |
| C11410 | St Cloud Diocesan Vocations Office | 275.00 | 0.00 | 0.00 | 0.00 | 85.00 | 360.00 |
| C11435 | Our Lady of Seven Dolors | 330.00 | 0.00 | 0.00 | 0.00 | 0.00 | 330.00 |
| C11436 | St Benedict Parish | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| C11441 | Pregnancy Options LifeCare Center | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| C11535 | Trojack Law Office, P.A. | 0.00 | 373.00 | 745.00 | 0.00 | 0.00 | 1,118.00 |
| C11554 | St Stanislaus Catholic Church | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 | 136.00 |
| C11569 | SMP Health System | 941.00 | 0.00 | 0.00 | 0.00 | 478.00 | 1,419.00 |
| C11743 | St Augusta American Legion Post 621 | 0.00 | 0.00 | 0.00 | 0.00 | 68.00 | 68.00 |
| C11747 | Out There Advertising | 0.00 | 0.00 | 448.00 | 0.00 | 0.00 | 448.00 |
| C11749 | Aquinas Roman Catholic Home Education Services | 0.00 | 0.00 | 0.00 | 0.00 | 22.50 | 22.50 |
| C11754 | The Catholic Foundation | -4.00 | 0.00 | 0.00 | 0.00 | 150.00 | 146.00 |
| C11757 | Amy Goldman | 0.00 | 0.00 | 0.00 | 224.00 | 0.00 | 224.00 |
| C11782 | St Paul Parish | 0.00 | 0.00 | 0.00 | 0.00 | 195.00 | 195.00 |
| C11784 | Jim's Tree Service | 51.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.00 |

Form 2-E
## SUPPORTING SCHEDULES
### Catholic Spirit Accounts Receivable
#### For Period Ending February 28, 2015

| Customer No. | Customer Name | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total |
|---|---|---|---|---|---|---|---|
| C11814 | Colleen Fafinski | 168.00 | 0.00 | 0.00 | 0.00 | 42.00 | 210.00 |
| C11839 | JeriCo Christian Journeys | 357.00 | 0.00 | 0.00 | 0.00 | 748.00 | 1,105.00 |
| C11850 | Catholic Charities USA | 0.00 | 0.00 | 0.00 | 0.00 | 2,766.00 | 2,766.00 |
| C11890 | Kevin Brown | 168.00 | 0.00 | 0.00 | 0.00 | 86.25 | 254.25 |
| C11901 | Ihry Insurance | 292.00 | 0.00 | 0.00 | 0.00 | 0.00 | 292.00 |
| C11904 | Prairie View 400 Apts | 0.00 | 0.00 | 0.00 | 0.00 | 34.00 | 34.00 |
| C11913 | Superior View Assisted Living | 1,194.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,194.00 |
| C11939 | Twin Cities Polish Festival | 0.00 | 0.00 | 0.00 | 0.00 | 648.00 | 648.00 |
| C11993 | Sts Peter & Paul Church | 170.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 |
| C11994 | St Ann Parish | 0.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |
| C11996 | Jeff & Marlene Bertram | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| C12036 | Catholic Athletic Association | 0.00 | 0.00 | 0.00 | 0.00 | 3,617.03 | 3,617.03 |
| C12048 | Dennis Heigl Painting | 75.00 | 50.85 | 16.95 | 0.00 | 1.00 | 143.80 |
| C12068 | MJS3 Services Inc./ DBA Handyman Matters | 0.00 | 112.50 | 150.00 | 75.00 | 372.00 | 709.50 |
| C12088 | LaVerne's Travel | 102.00 | 0.00 | 0.00 | 0.00 | 136.00 | 238.00 |
| C12095 | Jerry Biese | -23.50 | 51.75 | 17.25 | 34.50 | 0.00 | 80.00 |
| C12120 | Prolife Across America | 50.00 | 0.00 | 949.00 | 0.00 | 0.00 | 999.00 |
| C12138 | Catholic Charities | 0.00 | 0.00 | 0.00 | 0.00 | 221.00 | 221.00 |
| C12204 | Holy Trinity Parish | 0.00 | 0.00 | 0.00 | 0.00 | 68.00 | 68.00 |
| C12259 | Brainerd Lakes Catholic Churches | 0.00 | 0.00 | 0.00 | 90.00 | 0.00 | 90.00 |
| C12293 | St Cloud Fireworks Fund | 0.00 | 0.00 | 0.00 | 0.00 | 340.00 | 340.00 |
| C12299 | Linda Hansen | 0.00 | 16.00 | 0.00 | 0.00 | 64.50 | 80.50 |
| C12308 | Daughters of the Heart of Mary | 0.00 | 0.00 | 955.00 | 0.00 | 0.00 | 955.00 |
| C12314 | Marian Eucharistic Congress | 1,747.09 | 0.00 | 0.00 | 0.00 | 0.00 | 1,747.09 |
| C12327 | Mark Michaels | 0.00 | 22.00 | 0.00 | 44.00 | 80.00 | 146.00 |
| C12330 | Christ Our Light Parish | 85.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 |
| C12349 | Church of St James | 170.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 |
| C12354 | Justen Plumbing, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 416.25 | 416.25 |
| C12365 | Napoleon Livestock | -180.00 | 0.00 | 36.00 | 36.00 | 288.00 | 180.00 |
| C12453 | HatlingFlint Agency | 645.00 | 0.00 | 0.00 | 0.00 | 0.00 | 645.00 |
| C12454 | Richard Vigilante Books--IN COLLECTIONS | 860.50 | 0.00 | 0.00 | 0.00 | 0.00 | 860.50 |
| C12460 | St Benedict's Senior Community | 592.00 | 0.00 | 0.00 | 0.00 | 0.00 | 592.00 |
| C12533 | Rev James Starbuck | 455.00 | 0.00 | 0.00 | 481.00 | 468.00 | 1,404.00 |
| C12558 | Jeff Menard | -194.00 | 0.00 | 0.00 | 0.00 | 0.00 | -194.00 |
| C12560 | St John the Baptist Parish | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 | 136.00 |
| C12570 | Brandt Contracting Inc | 332.00 | 0.00 | 36.00 | 36.00 | 396.00 | 800.00 |
| C12598 | Knotty Pines Resort | 18.00 | 58.50 | 75.75 | 0.00 | 0.00 | 152.25 |
| C12602 | Mary O'Rourke | 0.00 | 0.00 | 0.00 | 0.00 | 87.00 | 87.00 |
| C1265 | St Rose of Lima Catholic School | 0.00 | 0.00 | 290.00 | 0.00 | 0.00 | 290.00 |
| C12667 | Alfred Hansen | 0.00 | 0.00 | 22.00 | 22.00 | 0.00 | 44.00 |
| C12668 | St Andrew's Health Care | -607.50 | 0.00 | 0.00 | 0.00 | 0.00 | -607.50 |
| C12674 | Larry Feldt----WAS IN COLLECTIONS (PAID) | 132.75 | 0.00 | 0.00 | 0.00 | 0.00 | 132.75 |
| C12708 | Ss Peter & Paul Church | 194.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.00 |
| C12740 | Catholic United Financial | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| C12762 | Archdiocese of St Paul Mpls | 6,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,500.00 |
| C12769 | Pioneer Place Theatre-WAS IN COLLECTIONS (PAID) | 143.50 | 0.00 | 0.00 | 0.00 | 0.00 | 143.50 |
| C12779 | Nicholette Matlick | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| C12808 | 31 Gifts | 70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| C12812 | St Katharine Drexel School | 0.00 | 0.00 | 0.00 | 0.00 | 204.00 | 204.00 |
| C12815 | Audrey Armdrust | -8.00 | 0.00 | 0.00 | 0.00 | 0.00 | -8.00 |
| C12826 | CSS Marketing | 299.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.00 |
| C12840 | Knights of Columbus Insurance | 340.00 | 0.00 | 0.00 | 0.00 | 0.00 | 340.00 |
| C12851 | St Mary of Mercy Parish | 135.00 | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 |
| C12855 | Benedictine College | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 200.00 |
| C12877 | School Sisters of Notre Dame | 2,337.30 | 0.00 | 0.00 | 0.00 | 0.00 | 2,337.30 |
| C12880 | Warren J Wessel, Real Estate Agent | 150.00 | 0.00 | 0.00 | 0.00 | 100.00 | 250.00 |
| C12881 | Vanneste Group-Real Estate | 50.00 | 0.00 | 0.00 | 0.00 | 100.00 | 150.00 |
| C12882 | John Piche & Associates | 0.00 | 50.00 | 50.00 | 0.00 | 0.00 | 100.00 |
| C12883 | Phyllis Salmen-Edina Realty | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| C12884 | Kathy Kueppers-Realty Executives | 0.00 | 50.00 | 50.00 | 0.00 | 0.00 | 100.00 |
| C12885 | Bugle Media Services | 260.00 | 0.00 | 0.00 | 0.00 | 0.00 | 260.00 |
| C12887 | Spiritual Art Retreat Center | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| C12889 | Dwayne Cates | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |

Form 2-E
## SUPPORTING SCHEDULES
### Catholic Spirit Accounts Receivable
#### For Period Ending February 28, 2015

| Customer No. | Customer Name | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total |
|---|---|---|---|---|---|---|---|
| C12894 | St William Catholic Church | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| C12898 | Diane Schaefer | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| C12906 | Mary Beth Miller | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| C12907 | Sunrise Community Banks | 378.00 | 0.00 | 0.00 | 0.00 | 0.00 | 378.00 |
| C12910 | Solution Marketing | 52.50 | 45.00 | 60.00 | 30.00 | 450.00 | 637.50 |
| C12911 | Karin Sommer | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| C12912 | Coldwell Banker Burnet | 150.00 | 50.00 | 50.00 | 0.00 | 400.00 | 650.00 |
| C12913 | Margaret Siekierski | 16.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 |
| C12930 | Catholic Medical Association | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| C12938 | Joseph DuBay | -16.00 | 0.00 | 0.00 | 0.00 | 0.00 | -16.00 |
| C12939 | Steve Rouch Photography | -32.50 | 0.00 | 0.00 | 0.00 | 0.00 | -32.50 |
| C12943 | Mickey Rooney | -50.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 |
| C12946 | Nuveen Asset Management | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| C12947 | Diane Buckentine | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| C12950 | Dcn William Berghoff | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 39.95 |
| C12956 | Mary Donahue | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| C12959 | Drae Paulae Visions | 582.50 | 0.00 | 0.00 | 0.00 | 0.00 | 582.50 |
| C12960 | Norman Funeral Home | -180.00 | 0.00 | 0.00 | 0.00 | 0.00 | -180.00 |
| C12963 | Kurt Ballentine | 96.00 | 0.00 | 0.00 | 0.00 | 12.00 | 108.00 |
| C12946 | AAA Quality Clowning and Magic | 65.00 | 0.00 | 0.00 | 0.00 | 65.00 | 130.00 |
| C12966 | Elizabeth Trojack | 168.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 |
| C12967 | CAN Accounts Payable Dept | 0.00 | 0.00 | 0.00 | 0.00 | 150.02 | 150.02 |
| C12968 | Jack Cassidy | 272.00 | 0.00 | 0.00 | 0.00 | 0.00 | 272.00 |
| C12972 | Carolina Direct Bedding | 13.00 | 25.00 | 12.50 | 0.00 | 24.00 | 74.50 |
| C12984 | Anne Brandrud | 63.00 | 0.00 | 0.00 | 0.00 | 343.00 | 406.00 |
| C12987 | SolventC, LLC | 32.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.00 |
| C12988 | Ebenezer/Fairview/Trails of Orono | -189.00 | 0.00 | 0.00 | 0.00 | 376.00 | 187.00 |
| C12991 | Ave Maria University | 0.00 | 0.00 | 0.00 | 0.00 | 5,152.77 | 5,152.77 |
| C12999 | ST LOUIS CATHOLIC CHURCH | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | 15.00 |
| C13003 | ST PATRICK'S CHURCH | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| C13004 | ROHN & ASSOCIATES DESIGN INC | 0.00 | 0.00 | 0.00 | 0.00 | 249.75 | 249.75 |
| C13005 | Irene Njoroge | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 60.00 |
| C13008 | Aleksa Gostovic | 0.00 | 0.00 | 0.00 | 0.00 | 65.25 | 65.25 |
| C13017 | St Benedict's Monastery | 0.00 | 0.00 | 0.00 | 0.00 | 221.00 | 221.00 |
| C13023 | David Whatmuff | 0.00 | 0.00 | 0.00 | 0.00 | 160.00 | 160.00 |
| C13024 | Joan Miller | 0.00 | 0.00 | 0.00 | 0.00 | 24.95 | 24.95 |
| C13026 | Mary Carlson Beecher | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | 14.00 |
| C13027 | Prime Time Travel | 0.00 | 0.00 | 0.00 | 0.00 | 102.00 | 102.00 |
| C13029 | John Philipp | 0.00 | 0.00 | 0.00 | 0.00 | 128.00 | 128.00 |
| C13034 | Catholic Health Initiatives | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| C13058 | Fr. David Tushar | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 70.00 |
| C13059 | Mike Andert | -2.50 | 0.00 | 0.00 | 0.00 | 45.00 | 42.50 |
| C13060 | Deanery #1 | 0.00 | 0.00 | 0.00 | 0.00 | 405.00 | 405.00 |
| C13080 | Larry Bengert | -4.00 | 32.00 | 0.00 | 0.00 | 0.00 | 28.00 |
| C13088 | Larry Kempenich | 0.00 | 0.00 | 0.00 | 0.00 | 133.00 | 133.00 |
| C13092 | Audrey Armbrust | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 |
| C13108 | Christian Corner Gifts | 0.00 | 0.00 | 0.00 | 0.00 | 504.00 | 504.00 |
| C13112 | Ernest Saatzer | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| C13116 | Edina Realty, Inc. | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| C13117 | Catholic Curio and Books | 0.00 | 0.00 | 834.00 | 0.00 | 0.00 | 834.00 |
| C13121 | Growth Affirming Co. | -64.00 | 0.00 | 0.00 | 0.00 | 0.00 | -64.00 |
| C13123 | David Brom | -24.00 | 0.00 | 0.00 | 0.00 | 0.00 | -24.00 |
| C13126 | Grace Publishing | 0.00 | 0.00 | 0.00 | 0.00 | 37.00 | 37.00 |
| C13128 | Worldwide Marriage Encounter | 0.00 | 179.00 | 0.00 | 0.00 | 0.00 | 179.00 |
| C13129 | Guiding Star Duluth | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| C13135 | Donna Primus | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| C13136 | Proximo Travel | -96.52 | 199.98 | 0.00 | 0.00 | 0.00 | 103.46 |
| C13137 | St Anthony Spirituality Center | 0.00 | 427.50 | 142.50 | 0.00 | 0.00 | 570.00 |
| C13142 | Mary Peterson | -20.00 | 0.00 | 0.00 | 0.00 | 0.00 | -20.00 |
| C13147 | Knights of Columbus 961 | 0.00 | 0.00 | 0.00 | 0.00 | 459.00 | 459.00 |
| C13149 | Diocese of New Ulm | 0.00 | 0.00 | 0.00 | 0.00 | 270.00 | 270.00 |
| C13150 | Central Minnesota TEC | -87.00 | 0.00 | 0.00 | 0.00 | 0.00 | -87.00 |
| C13151 | Lewis Rosary & Company | 0.00 | 0.00 | 0.00 | 0.00 | 18.00 | 18.00 |

Form 2-E
**SUPPORTING SCHEDULES**
**Catholic Spirit Accounts Receivable**
**For Period Ending February 28, 2015**

| Customer No. | Customer Name | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total |
|---|---|---|---|---|---|---|---|
| C13154 | Coldwell Banker First Realty - Pat Karley | 0.00 | 0.00 | 72.00 | 0.00 | 360.00 | 432.00 |
| C13163 | Diocese of Juneau | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| C13165 | Knights of Columbus, Alaska | 0.00 | 0.00 | 0.00 | 0.00 | 270.00 | 270.00 |
| C13168 | Dominican Province of St. Albert the Great | 0.00 | 0.00 | 507.00 | 0.00 | 0.00 | 507.00 |
| C13171 | Ron Stang | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 | 136.00 |
| C13175 | Knights of Columbus | 0.00 | 0.00 | 0.00 | 0.00 | 204.00 | 204.00 |
| C13192 | Nath Companies | 0.00 | 0.00 | 0.00 | 0.00 | 650.63 | 650.63 |
| C13193 | CommunionCards.net | -142.50 | 0.00 | 0.00 | 0.00 | 0.00 | -142.50 |
| C13196 | Catherine Crist | -4.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 |
| C13197 | Sharon Pillen | -2.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.00 |
| C13209 | Mill Stream Shops & Lofts | 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 520.00 |
| C13212 | Ruth Mushel | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| C13218 | Warren Law Office | 0.00 | 0.00 | 0.00 | 0.00 | 105.00 | 105.00 |
| C13223 | Jeanne Fuller | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 16.00 |
| C13227 | Right Place Media | 0.00 | 2,488.00 | 4,976.00 | 0.00 | 0.00 | 7,464.00 |
| C13229 | RJS Real Estate | 0.00 | 0.00 | 55.00 | 0.00 | 0.00 | 55.00 |
| C13235 | Westwood Senior Apartments | 0.00 | 714.00 | 719.00 | 0.00 | 0.00 | 1,433.00 |
| C13237 | Karen Senko | 0.00 | 0.00 | 0.00 | 0.00 | 72.00 | 72.00 |
| C13241 | LeRoy and Alice Goebel | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| C13243 | Edina Realty | 0.00 | 0.00 | 110.00 | 55.00 | 165.00 | 330.00 |
| C13253 | CPS Rohrer & Associates | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| C13254 | Gregory Aitchison | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 |
| C13257 | Mike Vanderheyden, Realtor | 0.00 | 50.00 | 100.00 | 0.00 | 0.00 | 150.00 |
| C13258 | MCRSI | 0.00 | 0.00 | 0.00 | 0.00 | 194.25 | 194.25 |
| C13259 | Catholic Audience Network | -65.78 | 0.00 | 0.00 | 0.00 | 0.00 | -65.78 |
| C13266 | Dennis Patrick Houlton | 0.00 | 0.00 | 0.00 | 91.00 | 91.00 | 182.00 |
| C13268 | Elizabeth Davoli | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 24.00 |
| C13272 | One Simple Plan for the European Christmas Market | -75.00 | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 |
| C13274 | Essentia Health / HTK Marketing | 0.00 | 0.00 | 969.00 | 0.00 | 0.00 | 969.00 |
| C13275 | Lake Superior Life Care Center | 0.00 | 70.00 | 140.00 | 0.00 | 0.00 | 210.00 |
| C13277 | CIE Tours International | 0.00 | 70.00 | 70.00 | 0.00 | 0.00 | 140.00 |
| C13279 | Diocese of Sioux City | 0.00 | 0.00 | 90.00 | 0.00 | 0.00 | 90.00 |
| C1328 | The Saint Paul Seminary School of Divinity | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | 23.00 |
| C13280 | John Linstroth | 0.00 | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 |
| C13281 | St Charles Borromeo School | 0.00 | 483.00 | 0.00 | 0.00 | 0.00 | 483.00 |
| C13282 | David Haas | 0.00 | 740.00 | 0.00 | 0.00 | 0.00 | 740.00 |
| C13283 | Randolph Griddle | 0.00 | 312.00 | 0.00 | 0.00 | 0.00 | 312.00 |
| C13285 | Josephine Christensen | 0.00 | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 |
| C1539 | CLASSIC MARBLE RESTORATION | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| C16018 | Kostreba Tuckpointing | 1,330.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,330.00 |
| C163 | Emmaus Center | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 | 975.00 |
| C1708 | DOMINICAN FRIARS | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| C174 | Church of St Elizabeth Ann Seton | 170.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 |
| C1816 | Joanie Erickson | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 60.00 |
| C2003 | Archdiocese of Saint Paul and Minneapolis | 0.00 | 607.50 | 0.00 | 0.00 | 1,690.00 | 2,297.50 |
| C20102 | ST FRANCIS OF ASSISI | -64.40 | 0.00 | 0.00 | 0.00 | 0.00 | -64.40 |
| C20103 | St Charles Church | 12.88 | 0.00 | 0.00 | 0.00 | 0.00 | 12.88 |
| C20106 | St Pius X Church | 30.00 | 31.84 | 0.00 | 0.00 | 0.00 | 61.84 |
| C20111 | ST JOSEPH CHURCH | -95.68 | 0.00 | 0.00 | 0.00 | 0.00 | -95.68 |
| C20114 | St Francis Xavier Church | 101.20 | 101.20 | 0.00 | 0.00 | 0.00 | 202.40 |
| C20116 | St Joseph Church | 217.12 | 217.12 | 0.00 | 0.00 | 0.00 | 434.24 |
| C20132 | St Gregory the Great Church | 443.44 | 443.44 | 0.00 | 0.00 | 0.00 | 886.88 |
| C20204 | Nativity of Our Lord Church | 1,170.24 | 1,170.24 | 0.00 | 0.00 | 0.00 | 2,340.48 |
| C20207 | St Mark Church | 12.88 | 0.00 | 0.00 | 0.00 | 0.00 | 12.88 |
| C20209 | Corpus Christi Church | 16.56 | 16.56 | 0.00 | 0.00 | 0.00 | 33.12 |
| C20212 | Maternity of the BVM | 725.28 | 538.08 | 0.00 | 0.00 | 0.00 | 1,263.36 |
| C2025 | Metropolitan Tribunal | 252.00 | 640.00 | 0.00 | 0.00 | 654.00 | 1,546.00 |
| C20301 | Cathedral of St Paul | 1,412.76 | 1,414.60 | 0.00 | 0.00 | 0.00 | 2,827.36 |
| C20302 | St Louis, King of France Church | -401.12 | 0.00 | 0.00 | 0.00 | 0.00 | -401.12 |
| C20303 | St Mary Church | -14.72 | 0.00 | 0.00 | 0.00 | 0.00 | -14.72 |
| C20304 | Assumption Church | -2,237.84 | 1,370.90 | 0.00 | 0.00 | 0.00 | -866.94 |
| C20314 | St Bernard Church | 0.00 | 246.56 | 0.00 | 0.00 | 0.00 | 246.56 |
| C20403 | St John of St Paul | 3,891.60 | 0.00 | 0.00 | 0.00 | 831.68 | 4,723.28 |

Form 2-E
SUPPORTING SCHEDULES
Catholic Spirit Accounts Receivable
For Period Ending February 28, 2015

| Customer No. | Customer Name | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total |
|---|---|---|---|---|---|---|---|
| C20405 | Transfiguration Church | 74.10 | 37.05 | 37.05 | 0.00 | 37.05 | 185.25 |
| C20406 | St Thomas the Apostle Church | 287.04 | 287.04 | 0.00 | 0.00 | 287.04 | 861.12 |
| C20411 | Presentation of the BVM Church | 31.28 | 33.12 | 0.00 | 0.00 | 0.00 | 64.40 |
| C20414 | St Peter Church | 37.05 | 37.05 | 0.00 | 0.00 | 37.05 | 111.15 |
| C20502 | Our Lady of Guadalupe | 97.52 | 99.36 | 0.00 | 0.00 | 0.00 | 196.88 |
| C20503 | St Michael Church | 24.70 | 24.70 | 0.00 | 0.00 | 24.70 | 74.10 |
| C20504 | St Joseph Church | 0.00 | 0.00 | 0.00 | 0.00 | 49.68 | 49.68 |
| C2058 | Catholic Cemeteries | 567.00 | 0.00 | 0.00 | 0.00 | 0.00 | 567.00 |
| C20601 | St Agatha Church | -66.24 | 0.00 | 0.00 | 0.00 | 0.00 | -66.24 |
| C20602 | St John the Baptist Church | 303.60 | 303.60 | 0.00 | 0.00 | 8.91 | 616.11 |
| C20605 | St Pius V Church | 292.56 | 294.40 | 0.00 | 0.00 | 0.00 | 586.96 |
| C20606 | St Michael Church | 171.12 | 171.12 | 0.00 | 0.00 | 0.00 | 342.24 |
| C20607 | St Paul Church | 112.24 | 112.24 | 0.00 | 0.00 | 0.00 | 224.48 |
| C20610 | St Joseph Church | 1,433.36 | 699.20 | 699.20 | 0.00 | 699.20 | 3,530.96 |
| C20709 | Most Holy Redeemer | 362.48 | 362.48 | 362.48 | 0.00 | 0.00 | 1,087.44 |
| C20736 | St Catherine Church | 53.36 | 53.36 | 0.00 | 0.00 | 0.00 | 106.72 |
| C2079 | Teresa Borer | -10.50 | 0.00 | 0.00 | 0.00 | 0.00 | -10.50 |
| C20808 | Annunciation Church | 537.28 | 73.60 | 0.00 | 0.00 | 90.16 | 701.04 |
| C20814 | St John Neumann | 0.00 | 0.00 | 0.00 | 0.00 | 71.76 | 71.76 |
| C20815 | St Peter Church | 0.00 | 0.00 | 0.00 | 0.00 | 158.24 | 158.24 |
| C20901 | Our Lady of Grace Church | 1,670.72 | 1,670.72 | 0.00 | 0.00 | 0.00 | 3,341.44 |
| C20902 | St Patrick Church | 1,641.28 | 776.48 | 0.00 | 0.00 | 0.00 | 2,417.76 |
| C20903 | St Gabriel the Archangel Church | 979.66 | 979.66 | 979.66 | 0.00 | 68.00 | 3,006.98 |
| C20904 | St Gabriel the Archangel Church | 546.48 | 546.48 | 546.48 | 0.00 | 0.10 | 1,639.54 |
| C20906 | Holy Family Church | -108.56 | 0.00 | 0.00 | 0.00 | 0.00 | -108.56 |
| C20907 | Immaculate Heart of Mary | 653.20 | 653.20 | 653.20 | 0.00 | 0.72 | 1,960.32 |
| C20908 | Good Shepherd Church | 369.84 | 369.84 | 0.00 | 0.00 | 0.00 | 739.68 |
| C20911 | ST RAPHAEL CHURCH | 846.40 | 846.40 | 0.00 | 0.00 | 0.00 | 1,692.80 |
| C20913 | St Mary of the Lake Church | 2,450.88 | 1,317.44 | 0.00 | 0.00 | 1,332.16 | 5,100.48 |
| C21001 | St Mary of the Purification | 9.20 | 0.00 | 0.00 | 0.00 | 0.00 | 9.20 |
| C21005 | St Nicholas Church | 5.52 | 132.48 | 0.00 | 0.00 | 0.00 | 138.00 |
| C21006 | St Bernard Church | 46.00 | 23.92 | 0.00 | 0.00 | 0.00 | 69.92 |
| C21009 | St Victoria Church | 710.24 | 710.24 | 710.24 | 710.24 | 2,840.96 | 5,681.92 |
| C21011 | St Therese Church | 888.72 | 888.72 | 888.72 | 0.00 | 6.00 | 2,672.16 |
| C21018 | St George Church | 182.16 | 182.16 | 0.00 | 0.00 | 0.00 | 364.32 |
| C21066 | Vocations Office | 0.00 | 0.00 | 0.00 | 0.00 | 792.00 | 792.00 |
| C21069 | Our Lady of Peace Home | 5.80 | 5.80 | 0.00 | 0.00 | 0.00 | 11.60 |
| C21101 | St Anne Church | 276.00 | 0.00 | 0.00 | 0.00 | 0.00 | 276.00 |
| C21102 | SS PETER AND PAUL | 187.68 | 187.68 | 0.00 | 0.00 | 5.52 | 380.88 |
| C21113 | St Michael Church | 24.70 | 0.00 | 0.00 | 0.00 | 0.00 | 24.70 |
| C21117 | St Thomas the Apostle | 294.40 | 294.40 | 0.00 | 0.00 | 0.00 | 588.80 |
| C21118 | Immaculate Conception Church | 12.35 | 12.35 | 0.00 | 0.00 | 0.00 | 24.70 |
| C21211 | ST PAUL CHURCH | -34.96 | 0.00 | 0.00 | 0.00 | 0.00 | -34.96 |
| C21215 | St Katharine Drexel Church | 88.32 | 88.32 | 0.00 | 0.00 | 0.00 | 176.64 |
| C21302 | St Clement Church | -22.08 | 0.00 | 0.00 | 0.00 | 0.00 | -22.08 |
| C21303 | Holy Cross Church | 430.28 | 430.28 | 0.00 | 0.00 | 381.76 | 1,242.32 |
| C21304 | Ss Cyril & Methodius Church | 257.80 | 36.80 | 0.00 | 0.00 | 0.00 | 294.60 |
| C21305 | St Anthony of Padua Church | 0.00 | 0.00 | 0.00 | 73.60 | 209.76 | 283.36 |
| C21306 | St Boniface Church | 114.08 | 114.08 | 0.00 | 0.00 | 353.28 | 581.44 |
| C21307 | All Saints Church | 829.84 | 198.72 | 198.72 | 0.00 | 0.00 | 1,227.28 |
| C21309 | Ascension Church | 283.36 | 283.36 | 0.00 | 0.00 | 491.28 | 1,058.00 |
| C21311 | St Anne Church | 3,359.84 | 156.40 | 0.00 | 0.00 | 1,000.96 | 4,517.20 |
| C21312 | St Hedwig Church | 233.68 | 233.68 | 0.00 | 0.00 | 0.00 | 467.36 |
| C21313 | St Bridget Church | 86.48 | 0.00 | 0.00 | 0.00 | 0.00 | 86.48 |
| C21401 | St Olaf Church | 4,293.32 | 684.58 | 0.00 | 0.00 | 0.00 | 4,977.90 |
| C21404 | St Stephen Church | 88.32 | 88.32 | 0.00 | 88.32 | 0.00 | 264.96 |
| C21405 | Holy Rosary Church | 12.88 | 0.00 | 0.00 | 0.00 | 0.00 | 12.88 |
| C21410 | Our Lady of Peace Church | 472.88 | 0.00 | 0.00 | 0.00 | 0.00 | 472.88 |
| C21418 | St Leonard of Port Maurice | 64.40 | 0.00 | 0.00 | 0.00 | 0.00 | 64.40 |
| C2146 | BRIGGS AND MORGAN | 0.00 | 592.00 | 0.00 | 0.00 | 0.00 | 592.00 |
| C21502 | Assumption Church | 599.84 | 599.84 | 0.00 | 0.00 | 0.00 | 1,199.68 |
| C21507 | Pax Christi Church | 2,051.60 | 2,053.44 | 0.00 | 0.00 | 0.00 | 4,105.04 |
| C2161 | Prolife Across America | 0.00 | 0.00 | 3,525.00 | 0.00 | 0.00 | 3,525.00 |

Form 2-E
SUPPORTING SCHEDULES
Catholic Spirit Accounts Receivable
For Period Ending February 28, 2015

| Customer No. | Customer Name | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total |
|---|---|---|---|---|---|---|---|
| C2184 | St Agnes School | 210.00 | 1,006.80 | 0.00 | 0.00 | 0.00 | 1,216.80 |
| C2201 | St Lawrence Parish | 0.00 | 0.00 | 0.00 | 0.00 | 272.00 | 272.00 |
| C22515 | St Anne Church | 12.88 | 0.00 | 0.00 | 0.00 | 0.00 | 12.88 |
| C2258 | St Maron Church | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 630.00 |
| C22624 | Ss Peter & Paul Church | 0.00 | 23.20 | 0.00 | 0.00 | 0.00 | 23.20 |
| C22632 | Corpus Christi Church | 70.20 | 70.20 | 0.00 | 0.00 | 0.00 | 140.40 |
| C22637 | SACRED HEART CHURCH | 833.52 | 0.00 | 0.00 | 0.00 | 0.00 | 833.52 |
| C2275 | Diocese of Sioux City | 0.00 | 0.00 | 128.00 | 0.00 | 0.00 | 128.00 |
| C23006 | Holy Spirit Parish | 328.00 | 0.00 | 0.00 | 0.00 | 262.00 | 590.00 |
| C23011 | Diocese of St Cloud | 0.00 | 0.00 | 0.00 | 0.00 | 748.00 | 748.00 |
| C23014 | Church of St Mary | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| C23163 | Sacred Heart Catholic Community | 88.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88.00 |
| C2320 | Archdiocese of Omaha | 88.00 | 0.00 | 0.00 | 0.00 | 337.50 | 425.50 |
| C23202 | Minnesota Catholic Conference | 0.00 | 540.00 | 0.00 | 0.00 | 0.00 | 540.00 |
| C23265 | Regina Medical Complex | 68.92 | 17.40 | 0.00 | 0.00 | 52.20 | 138.52 |
| C23276 | Diocese of Duluth | 0.00 | 0.00 | 0.00 | 0.00 | 657.50 | 657.50 |
| C2388 | James Herron | 32.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.00 |
| C257 | National Catholic Society of Foresters | 0.00 | 0.00 | 0.00 | 0.00 | 102.00 | 102.00 |
| C27987 | St John Vianney Seminary | -29.64 | 4.94 | 4.94 | 4.94 | 4.94 | -9.88 |
| C291 | Saint Therese, Inc. | 200.00 | 1,786.00 | 0.00 | 0.00 | 590.00 | 2,576.00 |
| C29333 | Hill-Murray School Theatre | 346.85 | 0.00 | 0.00 | 0.00 | 0.00 | 346.85 |
| C2958 | Saint Paul's Outreach | 0.00 | 0.00 | 600.00 | 0.00 | 150.00 | 750.00 |
| C2985 | Avada of Minnesota | 1,217.00 | 0.00 | 0.00 | 0.00 | 749.00 | 1,966.00 |
| C30101 | Guardian Angels Church | -9.20 | 0.00 | 0.00 | 0.00 | 0.00 | -9.20 |
| C30103 | St Charles Church | 0.00 | 0.00 | 0.00 | 0.00 | 29.44 | 29.44 |
| C30107 | St Mary of the Lake Church | 0.00 | 0.00 | 0.00 | 0.00 | 2,476.64 | 2,476.64 |
| C30109 | St Genevieve Church | 0.00 | 11.04 | 0.00 | 0.00 | 0.00 | 11.04 |
| C30112 | St Peter Church | 0.00 | 104.00 | 0.00 | 0.00 | 0.00 | 104.00 |
| C30145 | St Nicholas Church | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 |
| C30204 | Nativity of Our Lord Church | 0.00 | 125.00 | 0.00 | 0.00 | 165.00 | 290.00 |
| C30207 | St Mark Catholic Church | 0.00 | 12.88 | 0.00 | 0.00 | 0.00 | 12.88 |
| C30214 | St John the Baptist Church | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 |
| C30215 | St Odilia Church | 208.00 | 0.00 | 0.00 | 0.00 | 0.00 | 208.00 |
| C30301 | Cathedral of St Paul | 0.00 | 2,150.00 | 0.00 | 0.00 | 0.00 | 2,150.00 |
| C30302 | St Louis, King of France | 0.00 | 2,550.00 | 0.00 | 0.00 | 0.00 | 2,550.00 |
| C30404 | St Pascal Baylon Catholic Church | 150.88 | 77.28 | 77.28 | 80.96 | 1,863.92 | 2,250.32 |
| C30409 | St Casimir Church | 55.20 | 180.20 | 0.00 | 0.00 | 0.00 | 235.40 |
| C30411 | Presentation of the BVM Church | 0.00 | 0.00 | 0.00 | 0.00 | 79.12 | 79.12 |
| C30506 | Holy Trinity Church | 0.00 | 0.00 | 297.00 | 0.00 | 0.00 | 297.00 |
| C30510 | St Rita's Church | 0.00 | 285.00 | 0.00 | 0.00 | 0.00 | 285.00 |
| C30704 | St Patrick Church | 193.20 | 0.00 | 0.00 | 0.00 | 12.88 | 206.08 |
| C30713 | Most Holy Trinity | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 |
| C30719 | St John the Baptist | 0.00 | 0.00 | 0.00 | 0.00 | 22.08 | 22.08 |
| C3078 | Cherokee Tavern | 0.00 | 290.50 | 0.00 | 0.00 | 0.00 | 290.50 |
| C30801 | St John the Baptist Church | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 |
| C30803 | Mary, Mother of the Church | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 |
| C30806 | St Michael Church | 0.00 | 0.00 | 0.00 | 0.00 | 260.00 | 260.00 |
| C30807 | All Saints Church | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 |
| C30814 | St John Neumann Church | 0.00 | 125.00 | 0.00 | 0.00 | 38.64 | 163.64 |
| C30901 | Our Lady of Grace Church | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 |
| C30910 | Sacred Heart Church | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 24.00 |
| C30911 | St Raphael Church | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 |
| C30912 | St Joseph Church | 0.00 | 0.00 | 0.00 | 0.00 | 585.00 | 585.00 |
| C31007 | ASCENSION CHURCH | -0.02 | 0.00 | 0.00 | 0.00 | 0.00 | -0.02 |
| C31010 | St Hubert Catholic Community | 0.00 | 0.00 | 0.00 | 0.00 | 520.65 | 520.65 |
| C31011 | St Therese Catholic Church | 0.00 | 0.00 | 180.00 | 0.00 | 0.00 | 180.00 |
| C31016 | St Bartholomew Church | 0.00 | 0.00 | 180.00 | 0.00 | 0.00 | 180.00 |
| C31018 | St George Church | 0.00 | 125.00 | 0.00 | 0.00 | 269.75 | 394.75 |
| C31101 | St Anne Church | 279.68 | 0.00 | 0.00 | 0.00 | 0.00 | 279.68 |
| C31106 | ST MARY CHURCH | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 |
| C31202 | St Charles Borromeo Church | 155.00 | 0.00 | 0.00 | 0.00 | 0.00 | 155.00 |
| C31207 | St Vincent de Paul Church | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 |
| C31303 | Holy Cross Church | 0.00 | 415.00 | 0.00 | 0.00 | 0.00 | 415.00 |

**Form 2-E**

## SUPPORTING SCHEDULES
### Catholic Spirit Accounts Receivable
### For Period Ending February 28, 2015

| Customer No. | Customer Name | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total |
|---|---|---|---|---|---|---|---|
| C31317 | Our Lady of Lourdes Church | 0.00 | 0.00 | 180.00 | 0.00 | 0.00 | 180.00 |
| C31337 | OUR LADY OF MOUNT CARMEL | 0.00 | 0.00 | 0.00 | 0.00 | 31.28 | 31.28 |
| C31406 | St Albert the Great Catholic Community | 0.00 | 1,001.00 | 0.00 | 0.00 | 0.00 | 1,001.00 |
| C31407 | ST HELENA CHURCH | 329.36 | 329.36 | 0.00 | 0.00 | 0.00 | 658.72 |
| C31410 | Our Lady of Peace | 0.00 | 472.88 | 0.00 | 0.00 | 472.88 | 945.76 |
| C31414 | St Thomas the Apostle | 11.04 | 11.04 | 0.00 | 0.00 | 0.00 | 22.08 |
| C31418 | St Leonard of Port Maurice | 0.00 | 64.40 | 0.00 | 0.00 | 0.00 | 64.40 |
| C31506 | St Edward Church | 0.00 | 0.00 | 0.00 | 0.00 | 22.08 | 22.08 |
| C3169 | Gearty-Delmore Chapels | 0.00 | 424.00 | 424.00 | 0.00 | 0.00 | 848.00 |
| C3214 | The Towers, LLC | 240.00 | 3,289.66 | 1,524.83 | 0.00 | 2,299.00 | 7,353.49 |
| C3240 | Archdiocese of Saint Paul and Minneapolis | 30.50 | 0.00 | 0.00 | 0.00 | 990.00 | 1,020.50 |
| C3266 | Regina Hospital | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| C3269 | Premier Banks | 0.00 | 2,139.50 | 0.00 | 0.00 | 0.00 | 2,139.50 |
| C3272 | McGough Construction Company | 0.00 | 0.00 | 0.00 | 0.00 | 414.00 | 414.00 |
| C3318 | Cretin-Derham Hall | 0.00 | 747.00 | 1,000.00 | 0.00 | 0.00 | 1,747.00 |
| C3366 | Little Sisters of the Poor | 0.00 | 5,361.00 | 0.00 | 0.00 | 0.00 | 5,361.00 |
| C3483 | Holy Family Bookstore | 0.00 | 0.00 | 60.00 | 60.00 | 240.00 | 360.00 |
| C3525 | Academy of Holy Angels | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 200.00 |
| C3530 | Hill-Murray School | -10.35 | 597.60 | 100.00 | 0.00 | 0.00 | 687.25 |
| C3593 | COMMISSION OF BLACK CATHOLICS | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| C3790 | Linda Stewart | 0.00 | 120.00 | 60.00 | 0.00 | 0.00 | 180.00 |
| C3791 | Ignatian Volunteer Corps | -75.00 | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 |
| C3800 | Catholic United Financial | 1,077.00 | 507.26 | 0.00 | 0.00 | 1,161.25 | 2,745.51 |
| C384 | Assumption Abbey | 0.00 | 0.00 | 534.95 | 0.00 | 0.00 | 534.95 |
| C3889 | Catholic Health Association of MN | 0.00 | 0.00 | 498.00 | 0.00 | 0.00 | 498.00 |
| C3898 | JeriCo Christian Journeys | -15.00 | 429.00 | 310.25 | 0.00 | 1,501.61 | 2,225.86 |
| C3919 | Beth Lewis | -14.25 | 0.00 | 0.00 | 0.00 | 0.00 | -14.25 |
| C3938 | Food for the Poor | 0.00 | 4,371.60 | 0.00 | 0.00 | 0.00 | 4,371.60 |
| C4029 | GEORGE & SUSAN ZIRNHELT | -300.00 | 0.00 | 0.00 | 0.00 | 180.00 | -120.00 |
| C4093 | Chanhassen Dinner Theatre | 5,670.00 | 900.00 | 900.00 | 300.00 | 11,567.00 | 19,337.00 |
| C4137 | Sisters of St. Benedict | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 |
| C4185 | Walter Wescott | -95.25 | 17.25 | 0.00 | 0.00 | 66.00 | -12.00 |
| C4238 | Langer Construction | 0.00 | 0.00 | 0.00 | 0.00 | 2,399.00 | 2,399.00 |
| C4284 | Sisters of St Joseph of Carondelet | 0.00 | 546.00 | 0.00 | 0.00 | 0.00 | 546.00 |
| C4441 | Perpetual Adoration Chapel | 0.00 | 0.00 | 70.00 | 0.00 | 537.00 | 607.00 |
| C45 | CHI/APSC Riverview Place | -108.00 | 0.00 | 0.00 | 0.00 | 0.00 | -108.00 |
| C4572 | Cross Catholic Outreach | 0.00 | 0.00 | 0.00 | 0.00 | 3,155.00 | 3,155.00 |
| C4632 | Diocese of Fargo | 405.00 | 0.00 | 0.00 | 0.00 | 739.00 | 1,144.00 |
| C4654 | Wisconsin Province Jesuits | 0.00 | 0.00 | 456.50 | 0.00 | 1,600.00 | 2,056.50 |
| C4741 | IRISH FAIR MINNESOTA | 0.00 | 0.00 | 0.00 | 0.00 | 474.50 | 474.50 |
| C476 | Church of the Immaculate Conception | 0.00 | 0.00 | 0.00 | 0.00 | 68.00 | 68.00 |
| C5042 | University of St Thomas | -5,000.00 | 416.00 | 0.00 | 0.00 | 0.00 | -4,584.00 |
| C5066 | St Augustine's Parish | 0.00 | 0.00 | 0.00 | 0.00 | 136.00 | 136.00 |
| C5106 | St Patrick's Guild | 150.00 | 150.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| C5142 | Catholic Eldercare Inc | 0.00 | 0.00 | 73.60 | 0.00 | 0.00 | 73.60 |
| C5144 | Franciscan Retreats | 0.00 | 342.65 | 0.00 | 0.00 | 0.00 | 342.65 |
| C5153 | Catholic Customs | 0.00 | 0.00 | 140.00 | 0.00 | 70.00 | 210.00 |
| C5170 | NPH USA | 0.00 | 0.00 | 237.00 | 0.00 | 0.00 | 237.00 |
| C5271 | Catholic Charities | 4,150.00 | 450.00 | 8,897.00 | 0.00 | 0.00 | 13,497.00 |
| C5302 | YMT Vacations | 0.00 | 2,229.40 | 730.40 | 0.00 | 730.40 | 3,690.20 |
| C5448 | Russ Reid Company | 0.00 | 0.00 | 1,222.00 | 0.00 | 0.00 | 1,222.00 |
| C5619 | St Leonard of Port Maurice Fraternity | -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -56.00 |
| C5650 | Plumbers and Gas Fitters Local #34 | -349.00 | 0.00 | 0.00 | 0.00 | 0.00 | -349.00 |
| C5725 | Kenny Boiler & Mfg. Co. | 275.25 | 0.00 | 0.00 | 0.00 | 315.75 | 591.00 |
| C5802 | Archdiocese of Saint Paul and Minneapolis | 96.00 | 0.00 | 0.00 | 0.00 | 0.00 | 96.00 |
| C5929 | Crest View Senior Communities | 0.00 | 1,040.00 | 0.00 | 0.00 | 520.00 | 1,560.00 |
| C6012 | Catholic United Financial | 0.00 | 0.00 | 0.00 | 0.00 | 598.00 | 598.00 |
| C6219 | Episcopal Homes | 0.00 | 4,200.00 | 4,614.50 | 0.00 | 0.00 | 8,814.50 |
| C6230 | VocalEssence | 504.00 | 0.00 | 0.00 | 0.00 | 0.00 | 504.00 |
| C6266 | St Paul Seminary School of Divinity | 0.00 | 1,390.00 | 0.00 | 0.00 | 425.25 | 1,815.25 |
| C6288 | St Augustine Parish | -680.00 | 0.00 | 0.00 | 0.00 | 0.00 | -680.00 |
| C629 | St Scholastica Monastery | 0.00 | 0.00 | 0.00 | 0.00 | 539.00 | 539.00 |
| C6392 | Meier, Kennedy & Quinn, Chartered | -200.00 | 747.00 | 0.00 | 0.00 | 0.00 | 547.00 |

**Form 2-E**
**SUPPORTING SCHEDULES**
**Catholic Spirit Accounts Receivable**
**For Period Ending February 28, 2015**

| Customer No. | Customer Name | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total |
|---|---|---|---|---|---|---|---|
| C6429 | Christ the King Retreat Center | 0.00 | 456.90 | 0.00 | 0.00 | 0.00 | 456.90 |
| C6433 | Catholic Community Foundation | 0.00 | 607.50 | 0.00 | 0.00 | 0.00 | 607.50 |
| C6555 | Ave Maria Academy | 702.00 | 0.00 | 0.00 | 0.00 | 0.00 | 702.00 |
| C6707 | Marian Eucharistic Congress 2012 | 796.80 | 0.00 | 0.00 | 0.00 | 0.00 | 796.80 |
| C6826 | MJ Properties of St Paul LLLP | 1,804.00 | 902.00 | 0.00 | 608.00 | 1,804.00 | 5,118.00 |
| C6846 | Catholic United Financial | 135.00 | 0.00 | 0.00 | 0.00 | 135.00 | 270.00 |
| C694 | Roger Doucet | 0.00 | 0.00 | 0.00 | 0.00 | 68.00 | 68.00 |
| C6943 | Highland Catholic School | 0.00 | 0.00 | 829.50 | 0.00 | 0.00 | 829.50 |
| C7140 | St George Christian Books & Gifts | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| C7250 | St Mark Catholic School | 0.00 | 535.35 | 535.35 | 0.00 | 0.00 | 1,070.70 |
| C7255 | Church of St Joseph | 0.00 | 0.00 | 0.00 | 0.00 | 144.00 | 144.00 |
| C7270 | Diocese of Crookston | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| C741 | Cardinal Muench Seminary | -35.00 | 0.00 | 0.00 | 0.00 | 0.00 | -35.00 |
| C7491 | THERESE MCCANN | 55.50 | 0.00 | 0.00 | 0.00 | 39.00 | 94.50 |
| C7521 | Painting by Jerry Wind | 0.00 | 36.00 | 48.00 | 0.00 | 0.00 | 84.00 |
| C7545 | Church of St John | 316.00 | 0.00 | 0.00 | 0.00 | 0.00 | 316.00 |
| C7552 | Relevant Radio | 0.00 | 0.00 | 0.00 | 0.00 | 2,362.50 | 2,362.50 |
| C7584 | earlenterprises™ | 0.00 | 0.00 | 0.00 | 0.00 | 795.00 | 795.00 |
| C7622 | JE Dunn Construction Group, Inc. | 0.00 | 724.50 | 0.00 | 0.00 | 0.00 | 724.50 |
| C7811 | Astound Video Duplicating and Transfer | 0.00 | 105.00 | 35.00 | 0.00 | 0.00 | 140.00 |
| C7885 | Commonwealth Properties | 0.00 | 403.00 | 0.00 | 0.00 | 0.00 | 403.00 |
| C8135 | Diocese of Columbus | 0.00 | 1,065.00 | 0.00 | 0.00 | 0.00 | 1,065.00 |
| C8149 | Archdiocese of Anchorage | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 |
| C8282 | St Anastasia Catholic Church | 0.00 | 147.00 | 0.00 | 0.00 | 0.00 | 147.00 |
| C8401 | Diocese of Duluth | 13,896.54 | 0.00 | 13,419.72 | 0.00 | 0.00 | 27,316.26 |
| C8454 | ADSM/Communications | 0.00 | 0.00 | 0.00 | 0.00 | 494.00 | 494.00 |
| C8589 | Christ Church Newman Center | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 |
| C878 | Benedictine Health Center at Innsbruck | 1,436.85 | 100.00 | 100.00 | 590.95 | 200.00 | 2,427.80 |
| C8954 | St Edward Church | 0.00 | 0.00 | 0.00 | 0.00 | 56.00 | 56.00 |
| C8996 | University of St Thomas Catholic Studies | 0.00 | 150.00 | 416.00 | 0.00 | 0.00 | 566.00 |
| C908 | St Pascal Baylon School | 0.00 | 0.00 | 525.00 | 0.00 | 0.00 | 525.00 |
| C9121 | St Katharine Drexel Catholic Church | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 |
| C9191 | Advertising Media Plus Inc | -408.00 | 0.00 | 0.00 | 0.00 | 0.00 | -408.00 |
| C9230 | Wakota LifeCare Center | -32.00 | 0.00 | 0.00 | 0.00 | 0.00 | -32.00 |
| C9561 | St John the Baptist Church | -20.00 | 0.00 | 0.00 | 0.00 | 0.00 | -20.00 |
| C9617 | Catholic Charities North Dakota | -108.00 | 0.00 | 0.00 | 0.00 | 0.00 | -108.00 |
| C9677 | Steve Conlin | -385.00 | 55.00 | 110.00 | 0.00 | 0.00 | -220.00 |
| C9946 | Krause Konstruction | 0.00 | 0.00 | 0.00 | 0.00 | 4,798.00 | 4,798.00 |
| | **Report Total:** | 86,168.96 | 83,724.42 | 63,646.92 | 3,925.51 | 109,725.26 | 347,191.07 |
| | Balance per General Ledger | | | | | | 304,987.00 |
| | Difference | | | | | | 42,204.07 |

**NOTE:**

- Post Petition AR Balances are included in AR Detail Reports

**Form 2-E**
**SUPPORTING SCHEDULES**
**Other Receivables**
**For Period Ending February 28, 2015**

| Account Number | Description | Debits | Credits |
|---|---|---|---|
| 1-100-162 | LOAN - Employee Loan for Catholic University | 27,786.67 | 0.00 |
| 1-100-163 | LOAN - Preist | 10,000.00 | 0.00 |
| 1-100-170 | LOAN - Canon Law Student Loan | 33,825.00 | 0.00 |
| 1-100-173 | LOAN - Priest | 12,400.00 | 0.00 |
| 1-100-175 | LOAN - Priest | 1,000.00 | 0.00 |
| 1-100-188 | ACCTS REC - PARISH SOFTWARE - VARIOUS PARISHES | 519.00 | 0.00 |
| 1-100-197 | PARISH SOFT CLEARING ACCOUNT - VARIOUS PARISHES | 1,227.00 | 0.00 |
| 1-100-198 | ACCTS REC - PARISH SOFT - VARIOUS PARISHES | 2,451.00 | 0.00 |
| 1-100-208 | INTEREST REC - S J V LOAN | 147,973.00 | 0.00 |
| 1-100-214 | ACCTS REC - PRINT SHOP BILLINGS | 16,301.44 | 0.00 |
| 1-100-217 | ACCTS REC - SPECIAL SERVICES BILLINGS | 854.33 | 0.00 |
| 1-100-218 | ACCTS REC - MISC TRIBUNAL BILLINGS | 6,740.01 | 0.00 |
| 1-100-220 | CLEARING ACCOUNT | 0.00 | 352.43 |
| 1-100-221 | ACCTS REC - TELEPHONE CHARGE | 380.00 | 0.00 |
| 1-100-224 | ACCTS REC - PRIEST LIFE FUND EXPENSE | 13,349.76 | 0.00 |
| 1-100-225 | ACCTS REC - LAY EMPLOYEE PENSION PLAN EXPENSE | 35,930.65 | 0.00 |
| 1-100-226 | ACCTS REC - PRIEST PENSION PLAN EXPENSE | 12,296.29 | 0.00 |
| 1-100-228 | ACCTS REC - AMBP \ CHS | 128,471.29 | 0.00 |
| 1-100-229 | ACCTS REC - INTERNATIONAL PRIEST PENSION EXPENSES | 664.74 | 0.00 |
| 1-100-237 | ACCTS REC - CSA FOUNDATION (Rent) | 136,578.43 | 0.00 |
| 1-100-239 | ACCTS REC - AIM HIGHER FOUNDATION | 26,237.13 | 0.00 |
| 1-100-394 | INSURANCE RECOVERIES RECEIVABLE | 700,000.00 | 0.00 |
| 1-100-397 | BEQUESTS RECEIVABLE - AUSMAR | 365,775.00 | 0.00 |
| 1-100-399 | YEAR END RECEIVABLES | 25,132.89 | 0.00 |
| 1-100-986 | LOAN - Priest | 66,950.00 | 0.00 |
| 3-400-280 | IPLF - DEPOSIT INTEREST EXPENSE - VARIOUS PARISHES | 4,242.01 | 0.00 |
| | | 1,777,085.64 | 352.43 |
| | **TOTAL OTHER RECEIVABLES** | **1,776,733.21** | |

**DEBTOR:** The Archdiocese of St. Paul and Minneapolis     **CASE NO:** 15-30125

## Form 2-F
## QUARTERLY FEE SUMMARY *
### For Period Ending February 28, 2015

| Month | Year | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|-------|------|----------------------|-------------------|-----------|-----------|
| January | 2014 | $ 585,245.18 | | | |
| February | 2014 | 1,942,444.85 | | | |
| March | 2014 | | | | |
| TOTAL 1st Quarter | | $ 2,527,690.03 | $ | | |
| April | 2014 | $ | | | |
| May | 2014 | | | | |
| June | 2014 | | | | |
| TOTAL 2nd Quarter | | $ 0.00 | $ | | |
| July | 2014 | $ | | | |
| August | 2014 | | | | |
| September | 2014 | | | | |
| TOTAL 3rd Quarter | | $ 0.00 | $ | | |
| October | 2014 | $ | | | |
| November | 2014 | | | | |
| December | 2014 | | | | |
| TOTAL 4th Quarter | | $ 0.00 | $ 6500 | | |

### FEE SCHEDULE

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|------------------------|-----|------------------------|-----|
| $0 to $14,999................... | $325 | $1,000,000 to $1,999,999.............. | $6,500 |
| $15,000 to $74,999.......... | $650 | $2,000,000 to $2,999,999.............. | $9,750 |
| $75,000 to $149,999........ | $975 | $3,000,000 to $4,999,999.............. | $10,400 |
| $150,000 to $224,999...... | $1,625 | $5,000,000 to $14,999,999.............. | $13,000 |
| $225,000 to $299,999...... | $1,950 | $15,000,000 to $29,999,999......... | $20,000 |
| $300,000 to $999,999...... | $4,875 | $30,000,000 or more................... | $30,000 |

\* This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\* Should agree with line 3, Form 2-B. Disbursements are net of transfers to other debtor in possession bank accounts

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

Rev. 01/01/08

**DEBTOR:**  The Archdiocese of St. Paul and Minneapolis        **CASE NO:** 15-30125

**Form 2-G**
**NARRATIVE**
**For Period Ending February 28, 2015**

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.

- No payments have been made to professionals during this filing period.

- The Debtor filed its Monthly Operating Report for January 2015 on February 23, 2015

- The Creditors' Meeting was held on February 24, 2015.

Rev. 01/01/08