## CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE

This Confidential Settlement Agreement and Release (hereinafter the "Agreement") is made this ___ day of August, 2018, by and between the Archdiocese of Saint Paul and Minneapolis ("ASPM", as defined below), ASPM Entities (as defined below), and "Catholic Entities" (as defined below), on the one hand, and certain Underwriters at Lloyd's, London, and certain London Market Insurance Companies (collectively, "London Market Insurers", as defined below), on the other hand, (the aforementioned parties being referred to hereinafter collectively as the "Parties" or individually as a "Party").

### WITNESSETH THAT:

WHEREAS, the Minnesota Child Victims Act ("CVA") went into effect on May 25, 2013, and provided for a three-year window for all actions pending on or commenced between May 25, 2013, and May 25, 2016, during which the statute of limitations for Tort Claims (as defined below) was suspended;

WHEREAS, on May 25, 2016, the three-year window closed;

WHEREAS, as a result of the CVA, several Tort Claims were brought against ASPM Parties (as defined below) and certain Catholic Entities;

WHEREAS, London Market Insurers severally subscribed certain policies providing insurance to ASPM Parties and Catholic Entities ("Subject Insurance Policies", as defined below);

WHEREAS, ASPM and some of the Catholic Entities tendered Tort Claims to London Market Insurers ("Underlying Claims");

WHEREAS, certain ASPM Parties and Catholic Entities incurred and may incur in the future liabilities, expenses, and losses arising out of certain claims, including the Tort Claims brought pursuant to the CVA;

WHEREAS, to attempt to address its liabilities for such claims, on January 16, 2015 ("Petition Date"), ASPM filed for bankruptcy in the United States Bankruptcy Court for the District of Minnesota ("Bankruptcy Court") under chapter 11 of Title 11 of the United States Code, 11 U.S.C. § 101, *et. seq.* ("Bankruptcy Code"), Case Number 11-20059;

WHEREAS, the Subject Insurance Policies listed on Attachment A are property of the bankruptcy estate;

WHEREAS, ASPM Parties and Catholic Entities claim coverage under the Subject Insurance Policies;

WHEREAS, ASPM and certain Catholic Entities tendered demands to London Market Insurers for coverage under the Subject Insurance Policies for the Underlying Claims, and London Market Insurers dispute whether, and to what extent, coverage may attach with respect to any such claims under the Subject Insurance Policies ("Dispute");

WHEREAS, in an effort to obtain an adjudication of its rights for coverage under certain of the Subject Insurance Policies, on November 24, 2014, ASPM filed an action captioned *Archdiocese of St. Paul and Minneapolis v. Continental Insurance Co., et al.*, in the United States District Court for the District of Minnesota, which action was referred to the Bankruptcy Court on January 20, 2015, as Adversary Proceeding No. 15-03013 ("Insurance Coverage Adversary Proceeding");

WHEREAS, several London Market Insurers are named defendants in the Insurance Coverage Adversary Proceeding;

WHEREAS, the Insurance Coverage Adversary Proceeding was stayed by the Bankruptcy Court, and ASPM, the Catholic Entities, London Market Insurers, and others were ordered to mediate;

WHEREAS, London Market Insurers dispute the substantive allegations and claims asserted against them in the Insurance Coverage Adversary Proceeding;

WHEREAS, on December 30, 2014, the Continental Insurance Company, Continental Casualty Company, and National Fire Insurance of Hartford filed responsive pleadings to the Complaint in the Insurance Coverage Adversary Proceeding, including a Third Party Complaint for Declaratory Relief against certain London Market Insurers and others ("Continental Third-Party Claim");

WHEREAS, London Market Insurers were not served with the Continental Third-Party Claim prior to the stay of the Insurance Coverage Adversary Proceeding, however, they dispute the substantive allegations and claims asserted against them in the Continental Third-Party Claim;

WHEREAS, whether or not they were subject to claims and whether
or not they tendered demands to London Market Insurers, ASPM
Parties and Catholic Entities are settling with and releasing
London Market Insurers pursuant to this Agreement;

WHEREAS, it is the intention of the Parties that the Transferred
Interests (as defined below) be sold, assigned, and transferred
to London Market Insurers, and that London Market Insurers shall
buy back the Transferred Interests by payment of the "Buy-Back
Payment" (as defined below);

WHEREAS, it is the intention of the Parties that any and all
Transferred Interests shall be extinguished, ended, and forever
terminated;

WHEREAS, it is the intention of the Parties that the ASPM
Parties and Catholic Entities shall (i) not retain any right,
title, or interest in or to the Transferred Interests, and (ii)
shall release London Market Insurers from all "Claims" (as
defined below) relating to the Transferred Interests, and that
no London Market Insurer shall have any remaining duty or
obligation of any nature whatsoever (a) to any ASPM Party or any
Catholic Entity (except for the Retained Interests) or (b)
relating to the Transferred Interests;

WHEREAS, London Market Insurers are also making a contribution
to support the "Plan" (as defined below) and the transactions
contemplated thereunder ("Plan Payment", as defined below), and
in exchange will receive the "Settling Insurer Supplemental
Injunction" and the "Channeling Injunction" (each as defined
below), pursuant to the Plan;

WHEREAS, ASPM Parties and Catholic Entities agree to sell the
Transferred Interests to London Market Insurers; agree that the
Buy-Back Payment shall be transferred to the "Trust" (as defined
below); and agree that, in exchange, ASPM Parties and Catholic
Entities will receive the Channeling Injunction, pursuant to the
Plan; and

WHEREAS, by this Agreement, the Parties intend to adopt, by way
of compromise, and without prejudice to or waiver of their
respective positions in other matters, without further trial or
adjudication of any issues of fact or law, and without London
Market Insurers' admission of liability or responsibility under
the Subject Insurance Policies, a full and final settlement that
releases and terminates all rights, obligations, and liabilities

3 of 102

of London Market Insurers, ASPM Parties, and Catholic Entities
with respect to the Transferred Interests, including all rights,
obligations, and liabilities relating to the aforesaid Claims,
without prejudice to their respective positions on policy
wordings or any other issues in the Dispute, the Insurance
Coverage Adversary Proceeding, the Underlying Claims, the
Continental Third-Party Claim, or any other action.

<u>**AGREEMENTS:**</u>

NOW, THEREFORE, in full consideration of the foregoing and of
the mutual agreements herein contained, and intending to be
legally bound, the Parties agree as follows:

**1.   <u>Definitions</u>**

The following definitions and the definitions used above
apply to this Agreement as well as in any exhibits or
attachments hereto.   Where the listed terms are also further
defined elsewhere in the body of this Agreement, the definitions
listed here nonetheless apply and shall serve to further explain
the meaning of those terms.   Each defined term stated in a
singular form shall include the plural form, each defined term
stated in plural form shall include the singular form, and each
defined term stated in the masculine form or in the feminine
form shall include the other.   The words "include," "includes"
or "including" shall be deemed to be followed by the words
"without limitation," and the phrase "relating to" means "with
regard to, by reason of, based on, arising out of, relating to,
or in any way connected with".   (The words "include," "includes"
and "including", and the phrase "relating to" are not
capitalized herein.)   All attachments hereto are incorporated
herein to the same extent as if fully set forth herein.   All
references to "Sections" are references to sections of this
Agreement unless otherwise specified.

**A. <u>Abuse</u>**

The term "Abuse" means (i) any actual or alleged sexual
conduct, misconduct, abuse, or molestation, including actual or
alleged "sexual abuse" as that phrase is defined in Minnesota
Statutes <u>Section</u> 541.073(1); (ii) indecent assault or battery,
rape, lascivious behavior, undue familiarity, pedophilia,
ephebophilia, or sexually-related physical, psychological, or
emotional harm; (iii) contacts or interactions of a sexual
nature; or (iv) assault, battery, corporal punishment, or other

4 of 102

act of physical, psychological, or emotional abuse, humiliation, intimidation, or misconduct.

## B. **Approval Order**

The term "Approval Order" means an order entered by the Court, upon a hearing following "Bankruptcy Notice", containing all of the following provisions but no provision that is contrary to or inconsistent with the following provisions, which order has become a Final Order.  The wording of the Approval Order shall be mutually acceptable to ASPM and London Market Insurers.  The Approval Order shall contain provisions:

(i)   approving this Agreement, in its entirety, pursuant to Bankruptcy Code §§ 363(b), (f), and (m) and, if applicable, 105(a), and Federal Rules of Bankruptcy Procedure ("Bankruptcy Rules") 6004 and 9019;

(ii)  authorizing the sale of the Transferred Interests to London Market Insurers free and clear of all Interests of all Persons, including all Interests, if any, arising under Minn. Stat. Chapter 60A, with all Interests in and to, and Claims against, the Transferred Interests being fully extinguished without reservation as to London Market Insurers and channeled to the Trust;

(iii) authorizing and directing the Parties to perform their respective obligations under this Agreement;

(iv)  entering the Bar Order;

(v)   ordering that all Claims against and Interests in the Subject Insurance Policies (except for the Retained Interests) being fully extinguished without reservation as to London Market Insurers and channeled to the Trust upon the date of entry of the Approval Order;

(vi)  ordering that any Claims or Interests that any Person, including CMS, might have against the Subject Insurance Policies or London Market Insurers relating to Claims paid or to be paid from the Buy-Back Payment attach to the corpus of the Trust; such attachment shall not affect the Trust's rights, if any, to reimbursement from the Reorganized Debtor as provided in Section 17.7 of the Plan (a copy of which Section is attached hereto as Attachment G);

11029293v1

(vii) ordering the Trustee to perform the obligations imposed upon him or her, if any, by this Agreement; and,

(viii) incorporating the following separately entered findings of fact and conclusions of law adequately supporting the sale and buy-back of the Subject Insurance Policies and as necessary to enter the Bar Order:

a. ASPM demonstrated sound business reasons for the sale of the Transferred Interests to London Market Insurers;

b. This Agreement was negotiated extensively, at arms-length, and in good faith between ASPM and London Market Insurers. London Market Insurers are purchasers in good faith within the meaning of Bankruptcy Code § 363(m), and are entitled to all of the protections of that statute;

c. London Market Insurers are *bona fide* good faith purchasers of the Transferred Interests, for value;

d. The terms of the transactions contemplated by this Agreement, as well as the genesis and background of this Agreement, have been disclosed to the Court;

e. The terms and conditions of this Agreement (including the consideration to be realized by ASPM's bankruptcy estate) are fair and reasonable;

f. The transactions contemplated by this Agreement are in the best interests of ASPM's bankruptcy estate, its creditors, and other stakeholders;

g. The only potential holders of Interests in or against the Subject Insurance Policies are ASPM Parties and Catholic Entities and Persons who hold Claims against ASPM Parties or Catholic Entities, whose Claims might be covered by the Subject Insurance Policies;

h. ASPM Entities and Catholic Entities are parties to the relief sought in the motion to approve this Agreement, and hence are deemed to have consented to the sale within the meaning of Bankruptcy Code § 363(f)(2);

i. The Tort Claims are subject to *bona fide* dispute, hence the Transferred Interests may be sold free and clear of such Claims pursuant to § 363(f)(4);

6 of 102

j. All holders of Claims against the Transferred Interests could be compelled in a legal or equitable proceeding to accept a money satisfaction of such Claims, therefore the Transferred Interests may be sold free and clear of such Claims pursuant to § 363(f)(5);

k. The compromises and settlements embodied in the Agreement have been negotiated in good faith, and are reasonable, fair and equitable;

l. In light of the: (1) probability of success in the litigation of the Insurance Coverage Adversary Proceeding; (2) difficulties, if any, to be encountered in the matter of collection; (3) complexity of the litigation involved, and the expense, inconvenience, and delay necessarily attending it; and (4) paramount interest of the creditors and a proper deference to their reasonable views, this Agreement is fair and equitable and in the best interest of ASPM's bankruptcy estate and its creditors;

m. The Buy-Back Payment is fair, adequate, and reasonable consideration for (1) the sale by ASPM Parties and Catholic Entities and buy-back by London Market Insurers of all Transferred Interests and any Interests of holders of Tort Claims or other Claims in the Transferred Interests, directly or indirectly, and (2) the release of London Market Insurers hereunder;

n. ASPM provided due and adequate notice of the (1) sale of the Transferred Interests; (2) terms and conditions of this Agreement; and (3) hearing on the sale, in accordance with Bankruptcy Rules 2002 and 6004 to all known and unknown creditors;

o. It would be impractical to divide the Subject Insurance Policies amongst the ASPM Parties, Catholic Entities, and holders of Tort Claims, therefore, to realize the value of the Subject Insurance Policies for ASPM's bankruptcy estate and the Tort Claimants requires the sale of the Transferred Interests;

p. The sale of the Transferred Interests outside the ordinary course of business satisfies the requirements of Bankruptcy Code § 363(b);

11029293v1

q.   The sale of the Transferred Interests free and clear of the Interests of all Persons satisfies the requirements of § 363(f);

r.   The Claims of any Persons holding Claims that would be covered by the Subject Insurance Policies, which are being acquired by London Market Insurers pursuant to this Agreement, are deemed to be "interests" as that term is used in Bankruptcy Code § 363(f) and as the term "Interests" is defined herein; and,

s.   The Agreement may be approved pursuant to Bankruptcy Rule 9019(a).

The entry of the Approval Order containing all of the provisions set out in above sub-paragraphs (i)-(viii), but no provision that is contrary to or inconsistent with them, is a condition precedent to the performance of London Market Insurers' obligations under this Agreement.

## C. ASPM

The term "ASPM" means the Archdiocese of St. Paul and Minneapolis, which is the diocesan corporation formed pursuant to Minnesota Statutes Section 315.16 that is the public juridic person of the Roman Catholic Archdiocese of Saint Paul and Minneapolis, as now constituted or as it may have been constituted.

## D. ASPM Entities

The term "ASPM Entities" means, in their capacity as such:

(i)   ASPM's past, present and future parents, subsidiaries, merged companies, divisions and acquired companies of ASPM or any predecessor to ASPM;

(ii)  Any and all insureds, Persons named as insureds, additional insureds and other insureds, or otherwise insured or allegedly insured under the Subject Insurance Policies;

(iii) Each of the foregoing Person's respective past, present, and future parents, affiliates, joint ventures, subsidiaries, merged companies, divisions and acquired companies;

8 of 102

(iv) Each of the foregoing Person's respective past, present and future predecessors, successors and assigns; and,

(v)  Any and all of each of the foregoing Person's past and present employees, officers, directors, agents, shareholders, principals, teachers, staff, members, boards, administrators, priests, deacons, brothers, sisters, nuns, other clergy or Persons bound by monastic vows, volunteers, agents, attorneys, and representatives of the Persons identified in the foregoing subsections (i)-(iv).

An individual who perpetrated an act of abuse that forms the basis for a Tort Claim is not an ASPM Entity with respect to that Tort Claim.

"ASPM Entities" does not include ASPM or any Catholic Entity.

## E. ASPM Parishes

The terms "ASPM Parishes" means all past and present parishes of or in ASPM (except those parishes that became part of the Diocese of New Ulm in or after 1957) and, in their capacity as such:

(i)  All of their past and present subsidiaries and the predecessors and successors of such subsidiaries; their past and present affiliates and joint ventures and their predecessors and successors; and all their past, present and future assigns;

(ii) Any and all insureds, Persons named as insureds, additional insureds and other insureds, or otherwise insured or claimed to be insured under the Subject Insurance Policies;

(iii)Each of the foregoing Person's respective past, present, and future parents, affiliates, joint ventures, subsidiaries, merged companies, divisions and acquired companies;

(iv) Each of the foregoing Person's respective past, present and future predecessors, successors and assigns; and,

(v)  Any and all of each of the foregoing Person's past and present employees, officers, directors, agents, shareholders, principals, teachers, staff, members,

9 of 102

boards, administrators, priests, deacons, brothers, sisters, nuns, other clergy or religious, volunteers, agents, attorneys, and representatives of the Persons identified in the foregoing subsections (i)-(iv).

"ASPM Parishes" does not include any ASPM Entities or Related Entities.

## F. ASPM Parties

The term "ASPM Parties" means ASPM and ASPM Entities, collectively.

## G. Bankruptcy Notice

The term "Bankruptcy Notice" means notice as required under Bankruptcy Rules 2002, 6004(a) and (c), and applicable local rules, sent to (i) all holders of Claims against the ASPM Parties or Catholic Entities, including Tort Claims, and their attorneys, if any, who are known to ASPM; (ii) the Parish Unsecured Creditors Committee; (iii) the Official Committee of Unsecured Creditors; (iv) the Future Claims Representative; (v) all insurers of ASPM Parties and Catholic Entities, which provide coverage for or are alleged to provide coverage for the Tort Claims; (vi) the Secretary of the Department of Health and Human Services; (vii) CMS; (viii) the United States Attorney for the District of Minnesota; (ix) all Persons who, in the opinion of any of the Parties, might reasonably be expected to be affected by the sale; and (x) all other Persons as directed by the Bankruptcy Court. Notice shall also be given by (a) publication in the national editions of the New York Times, the Chicago Tribune, the Los Angeles Times and U.S.A. Today; (b) local publication within Saint Paul and Minneapolis, Minnesota, and the surrounding areas, including every county in which an ASPM Party or Catholic Entity is located; (c) publication in three newspapers with the largest circulation in the State of Minnesota; and (d) publication in the largest newspaper in Milwaukee, Wisconsin and the largest newspaper in Phoenix, Arizona.

## H. Bankruptcy Orders

The term "Bankruptcy Orders" means the Approval Order and the Confirmation Order.

11029293v1

## I. **Bar Order**

The term "Bar Order" means an order barring, estopping, and permanently enjoining all Persons from asserting any (a) Claims against the Transferred Interests; (b) Claims against London Market Insurers relating to the Transferred Interests; and (c) Medicare Claims.  The terms of the Bar Order must be set forth in any motion or brief seeking approval of this Agreement and the Approval Order.

## J. **Business Day**

The term "Business Day" means any day that is not a Saturday, Sunday, or legal holiday in the State of Minnesota or the United Kingdom.

## K. **Buy-Back Payment**

The term "Buy-Back Payment" means the payment by London Market Insurers to the Trust of a sum equal to fifty percent (50%) of their respective, allocated, several shares of the Settlement Amount, as set forth on Attachment D, for the buy-back of all of the Transferred Interests.

## L. **Catholic Entities**

The term "Catholic Entities" means the ASPM Parishes and the Related Entities.

## M. **Channeled Claims.**

The term "Channeled Claims" means (a) all Tort Claims; and (b) all other Claims against any ASPM Party, Catholic Entity, or Settling Insurer, the liability for which is transferred to the Trust by the Plan.  A Person who holds a Channeled Claim is referred to herein as a "Channeled Claimant".

## N. **Channeling Injunction**

The term "Channeling Injunction" means an order of the Bankruptcy Court enjoining all Channeled Claims by all Persons who now hold or in the future may hold such Claims, pursuant to § 105 of the Bankruptcy Code.

11029293v1

## O. **Claim**

The term "Claim" means (a) a claim as that term is defined in § 101(5) of the Bankruptcy Code; or (b) any claim, assertion of right, complaint, cross-complaint, counterclaim, liabilities, rights, request, allegation, arbitration, mediation, lawsuit, litigation, direct action, administrative proceeding, cause of action, suit, action, lien, debt, bill, indemnity, equitable indemnity, right of subrogation, equitable subrogation, injunctive relief, controversy, contribution, exoneration, covenant, agreement, promise, act, omission, trespass, variance, damages, judgment, compensation, set-off, reimbursement, restitution, cost, expense, loss, exposure, execution, attorneys' fee, obligation, order, affirmative defense, writ, demand, inquiry, request, directive, obligation, Proof of Claim in a bankruptcy proceeding or submitted to a trust established pursuant to the Bankruptcy Code, government claim or action, settlement, and/or any liability whatsoever, whether past, present or future, known or unknown, asserted or unasserted, foreseen or unforeseen, fixed or contingent, matured or unmatured, liquidated or unliquidated, direct, indirect or otherwise consequential, whether in law, equity, admiralty or otherwise, whether currently known or unknown, whether compromised, settled or reduced to a consent judgment, that may exist now or hereinafter for property damages, compensatory damages (such as loss of consortium, wrongful death, survivorship, proximate, consequential, general and special damages), punitive damages, bodily injury, personal injury, public and private claims, or any other right to relief whether sounding in tort, contract, strict liability, equity, nuisance, trespass, statutory violation, wrongful entry or eviction or other eviction or other invasion of the right of private occupancy. For avoidance of doubt, "Claim" includes any Tort Claim, any Contribution Claim, any Direct Action Claim, any Extra-Contractual Claim, any Medicare Claim and any Channeled Claim.

## P. **CMS**

The term "CMS" means the Centers for Medicare and Medicaid Services of the United States Department of Health and Human Services, located at 7500 Security Boulevard, Baltimore, MD 21244-1850 and/or any other agent or successor Person charged with responsibility for monitoring, assessing, or receiving reports made under MMSEA for reimbursement of Medicare Claims.

11029293v1

## Q. **Confirmation Order**

The term "Confirmation Order" means an order entered by the Court that has become a Final Order after a confirmation hearing upon Bankruptcy Notice confirming the Plan, in a form and substance as required by this Agreement, which has not been stayed. The wording of the Confirmation Order shall be mutually acceptable to ASPM and London Market Insurers. The Confirmation Order shall contain all of the following provisions but no provision that is contrary to or inconsistent with this Agreement:

(i)   confirming the Plan;

(ii)  specifically, and individually, ordering all Persons, as set forth in the Plan, to act or refrain from acting as specified in the Plan;

(iii) incorporating the terms and provisions of the Bar Order as though fully set forth therein;

(iv)  ordering the entry of the Channeling Injunction and the Settling Insurer Supplemental Injunction;

(v)   ordering that ASPM is discharged from all Claims, including all Channeled Claims;

(vi)  ordering that all Channeled Claimants, who have pending actions in state court against any Catholic Entity or ASPM Party, shall have such Claims channeled to the Trust for resolution pursuant to the Trust Agreement;

(vii) including the Reduction Clause set forth in Section 8 and in the Plan; and,

(viii)   incorporating the separately entered findings of fact and conclusions of law, which are required under §§ 1129(a), and, if applicable, 105(a) and 1129(b), of the Bankruptcy Code, to confirm the Plan and as necessary to dismiss with prejudice the Insurance Coverage Adversary Proceeding, and making the following findings:

a.   This Agreement is the fruit of long-term negotiations amongst ASPM Parties, Catholic Entities, and London Market Insurers, which began in March 2015;

13 of 102

b.   The Plan Payment paid by London Market Insurers under the Agreement provides good and valuable consideration to ASPM's bankruptcy estate, and enables unsecured creditors such as the holders of Tort Claims and Channeled Claims to realize distributions;

c.   This Agreement is therefore an essential component of the Plan;

d.   The Subject Insurance Policies listed on Attachment A are property of ASPM's bankruptcy estate and are therefore subject to the core jurisdiction of the Bankruptcy Court;

e.   The Abuse and Channeled Claims against ASPM Parties and Catholic Entities are within the jurisdiction of the Bankruptcy Court because all of the Catholic Entities are insured under the same insurance policies as the ASPM Parties, which are those Subject Insurance Policies listed on Attachment A;

f.   Because it would be impractical to divide the Subject Insurance Policies listed on Attachment A, it was necessary for ASPM to obtain Catholic Entities' participation in this Agreement;

g.   ASPM Entities and Catholic Entities would not release the Transferred Interests unless they obtained the benefits of the Channeling Injunction, because to do so would have left them exposed to Abuse and Channeled Claims, whether or not such Claims be valid and whether or not coverage exists under the Subject Insurance Policies for such Claims;

h.   Therefore, the Channeling Injunction is necessary to the Agreement;

i.   The Agreement is necessary to the Plan because it provides significant funding for the Plan, and therefore the Channeling Injunction is necessary to the Plan;

j.   The Channeling Injunction is narrowly tailored because it enjoins only Abuse and Channeled Claims against ASPM Parties and Catholic Entities;

k.   The Claims against the Subject Insurance Policies are within the jurisdiction of the Bankruptcy Court

14 of 102

because the Subject Insurance Policies are property of ASPM's bankruptcy estate;

l.   London Market Insurers required that they obtain the benefits of the Settling Insurer Supplemental Injunction, as a condition of entering into this Agreement, otherwise, without such protection, there would be no reason for them to contribute the Plan Payment;

m.   Therefore, the Settling Insurer Supplemental Injunction is necessary to this Agreement and the Plan;

n.   The Settling Insurer Supplemental Injunction is narrowly tailored because it only enjoins Claims relating to the Subject Insurance Policies;

o.   London Market Insurers repurchased the Transferred Interests, pursuant to this Agreement. London Market Insurers did not purchase any other assets of ASPM and are not a continuation of ASPM or engaging in a continuation of ASPM's business. London Market Insurers shall not have any responsibility or liability with respect to any of ASPM's other assets; and,

p.   London Market Insurers are not, and shall not be deemed to be, a successor to ASPM by reason of any theory of law or equity or as a result of the consummation of the transactions contemplated in the Agreement, the Plan, or otherwise. London Market Insurers shall not assume, or be deemed to have assumed, any liabilities or other obligations of ASPM.

The entry of the Confirmation Order containing all of the provisions set out in above sub-paragraphs (i)-(viii), but no provision that is contrary to or inconsistent with them, is a condition precedent to the performance of London Market Insurers' obligations under this Agreement.

R. **Contribution Claim**

The term "Contribution Claim" means any Claim, most commonly expressed in terms of contribution, indemnity, equitable indemnity, subrogation, or equitable subrogation, by another insurer of the ASPM Parties or the Catholic Entities against any of the London Market Insurers for the reimbursement of money paid by such other insurer for a debt, expense or liability of

its insured in a situation where one or more policies issued by
such other insurer and the Transferred Interests actually,
allegedly or might cover the ASPM Parties and the Catholic
Entities for the same loss, where such other insurer contends it
has paid more than its proper or proportionate share.

**S. Court**

The term "Court" means the Bankruptcy Court or the United
States District Court for the District of Minnesota.

**T. Direct Action Claim**

The term "Direct Action Claim" means any Claim by any
Person against London Market Insurers (or any of them), which is
identical or similar to, or relating to, the same or similar
acts or omissions giving rise to an Abuse or Channeled Claim,
whether arising by contract, in tort or under the laws of any
jurisdiction, including any statute that gives a third party a
direct cause of action against an insurer.

**U. Equitas Entities**

The term "Equitas Entities" means Equitas Limited, Equitas
Reinsurance Limited, Equitas Holdings Limited, Equitas
Policyholders Trustee Limited, and any other company from time
to time in the Equitas Group.

**V. Extra-Contractual Claim**

The term "Extra-Contractual Claim" means any Claim against
London Market Insurers (or any of them), seeking any type of
relief, including compensatory, exemplary, or punitive damages,
or attorneys' fees, interest, costs or any other type of relief,
on account of bad faith; failure to provide insurance coverage
under any Subject Insurance Policy; failure or refusal to
compromise and settle any Claim insured under any Subject
Insurance Policy; failure to act in good faith; violation of any
covenant or duty of good faith and fair dealing; under any state
insurance codes, state surplus lines statutes or similar codes
or statutes; violation of any unfair claims practices act or
similar statute, regulation or code; any type of alleged
misconduct or any other act or omission of any type for which
the claimant seeks relief other than coverage or benefits under
an insurance policy. Extra-Contractual Claims include any Claim
relating to London Market Insurers' (a) handling of any request

for insurance coverage for any Claim; and (b) conduct relating to the negotiation of this Agreement.

**W. Final Order**

The term "Final Order" means an order as to which the time to appeal, petition for *certiorari*, petition for review, or move for reargument or rehearing has expired and as to which no appeal, petition for *certiorari*, or other proceedings for reargument or rehearing shall then be pending or as to which any right to appeal, petition for *certiorari*, review, reargue, or rehear shall have been waived in writing in form and substance satisfactory to ASPM and London Market Insurers, and their counsel or, in the event that an appeal, *writ of certiorari*, petition for review, or reargument or rehearing thereof has been sought, such order shall have been affirmed by the highest court to which such order was appealed, or *certiorari* or review has been denied or from which reargument or rehearing was sought, and the time to take any further appeal, petition for *certiorari,* petition for review, or move for reargument or rehearing shall have expired; *provided, however,* that the possibility that a motion under Rule 59 or Rule 60 of the Federal Rules of Civil Procedure or any analogous rule under the Bankruptcy Rules may be filed with respect to such order shall not cause such order not to be a "Final Order". For the avoidance of doubt, if the Plan is substantially consummated as defined in § 1101(2) of the Bankruptcy Code ("Substantial Consummation"), and any appeal of the Confirmation Order becomes equitably moot due to Substantial Consummation, the Confirmation Order shall be considered a Final Order.

**X. Future Claims Representative**

The term "Future Claims Representative" or "FCR" means Judge Michael R. Hogan, who has been appointed to represent those Persons whose claims against ASPM are based on conduct that occurred in the past, before the conclusion of ASPM's bankruptcy case, but may be asserted in the future pursuant to applicable law or any order confirming a plan.

**Y. Interests**

The term "Interests" means all liens, Claims, encumbrances, interests, defenses, and other rights of any nature, whether at law or in equity, including all interests or other rights under

17 of 102

Minn. Stat. Chapter 60A, and all Abuse, Contribution, Direct Action, Extra-Contractual, Medicare and Channeled Claims.

## Z. Lloyd's Underwriters

The term "Lloyd's Underwriters" means:

(i)   All underwriters, members, or Names at Lloyds, London (including former underwriters, members, or Names) who through their participation in syndicates (including those identified on Attachment B) severally subscribed, each in his or her own proportionate share, one or more of the Subject Insurance Policies.  Lloyd's Underwriters shall also include all Underwriters, members, or Names at Lloyd's, London, (including former underwriters, members, and Names) whether or not they participated in the syndicates identified in Attachment B, who, through their participation in syndicates (including those identified on Attachment B) severally subscribed any of the Subject Insurance Policies in favor of any of the ASPM Parties or Catholic Entities: (a) the existence of which has not presently been established; or (b) the existence of which has been established but as to which identities of names, members, or syndicates are not presently known.  Further, it is expressly understood that "Lloyd's Underwriters" are "Lloyd's Underwriters" only with respect to policies subscribed by them, and obtained through a London broker;

(ii)  All the past, present and future employees (if any), representatives, attorneys, and agents of the Persons set forth in Section 1.Z.(i), and their respective predecessors and successors, if any, solely in such capacity; and,

(iii) All the respective heirs, executors, successors (including Equitas Insurance Limited ("EIL") to the extent EIL is a successor to any of the Persons identified in Section 1.Z.(i) with respect to the subject matter of this Agreement), assigns (including any administrator, receiver, trustee, personal representative, or equivalent appointee/s under relevant insolvency law), reinsurers and retrocessionaires (as such) of any of the Persons identified in Section 1.Z.(i), if any, solely in their capacity as such.

11029293v1

(iv) For the avoidance of doubt, the Underwriter Third-Party Beneficiaries, who receive certain specified benefits under this Agreement, are not Lloyd's Underwriters for the purpose of this definition.

**AA.**   **London Market Companies**

The term "London Market Companies" means the companies doing business in the London Insurance Market, which severally subscribed, each in its own proportionate share, to one or more of the Subject Insurance Policies (such insurers are identified in Attachment B to this Agreement). "London Market Companies" shall also include those companies doing business in the London Insurance Market and located in London who subscribed any Subject Insurance Policies (a) the existence of which has not presently been established but which provided insurance to any ASPM Parties or Catholic Entities or (b) the existence of which has been established but the identity of such company as a subscribing insurer is not presently known. As used herein, "London Market Companies" shall mean, in their capacity as such, the named corporate entity and all predecessors, successors, affiliates, pool companies as such, and subsidiaries. It is further expressly understood that "London Market Companies" are London Market Companies only with respect to the policies issued or subscribed by them in the London Insurance Markets (as opposed to insurance markets located elsewhere).

**BB.**   **London Market Insurers**

The term "London Market Insurers" means Lloyd's Underwriters and the London Market Companies. "London Market Insurers" does not include i) any specific insurance company listed on Attachment C; ii) any specific insurance company listed in Exhibit L(1) to the Plan, other than Certain Underwriters at Lloyd's, London subscribing to Policies SL3721, SL3722, SL3723, ISL3115, ISL3116, ISL3117, ISL3675, ISL3613, ISL3614, and ISL3615; Catalina Worthing Insurance Ltd f/k/a HFPI (as Part VII transferee of (Excess Insurance Company Ltd and/or London & Edinburgh Insurance Company Ltd as successor to London & Edinburgh General Insurance Company Ltd)), Riverstone Insurance (UK) Limited (as successor in interest to Sphere Drake Insurance Ltd.), Riverstone Management Limited for and on behalf of Markel International Insurance Company Limited (formerly known as Terra Nova Insurance Company Limited), CX Reinsurance Company Ltd. (formerly known as CNA Reinsurance of London Ltd.), Dominion Insurance Company Ltd., Stronghold Insurance Company Limited,

Sompo Japan Nipponkoa Insurance Company of Europe Limited (formerly known as The Yasuda Fire & Marine Insurance Company of Europe Ltd. and also known as Yasuda Fire & Marine Insurance Company (U.K.)), and those insurers subscribing to Insurance Policy Nos. SLC5743, IC04076, ICO5200, and IC05402. A copy of Plan Exhibit L(1) is attached hereto as Attachment H.

**CC.** **Medicare**

The term "Medicare" means Title XVIII of the Social Security Act, 42 U.S.C. § 1395, *et seq.*, enacted July 1, 1966, including all subsequent amendments thereto.

**DD.** **Medicare Beneficiary**

The term "Medicare Beneficiary" means any individual who has received or is eligible to receive benefits under Medicare and is the holder of a Channeled Claim.

**EE.** **Medicare Claims**

The term "Medicare Claims" means claims under MSP, including Claims for reimbursement of payments made to Channeled Claim holders who recover from the Trust.

**FF.** **MSP or Medicare Secondary Payor Act**

The term "Medicare Secondary Payor Act" or "MSP" means 42 U.S.C. § 1395y *et seq.*, or any other similar statute or regulation, and any related rules, regulations, or guidance issued in connection therewith or amendments thereto.

**GG.** **MMSEA**

The term "MMSEA" means § 111 of the Medicare, Medicaid, and SCHIP Extension Act of 2007 (P.L.110-173)", which imposes reporting obligations on those Persons with payment obligations under the MSP.

**HH.** **Person**

The term "Person" means any individual or entity, including any corporation, limited liability company, partnership, general partnership, limited partnership, limited liability partnership, limited liability limited partnership, proprietorship, association, joint stock company, joint venture, estate, trust, trustee, personal executor or personal representative,

unincorporated association, or other entity, including any
federal, international, foreign, state, or local governmental or
quasi-governmental entity, body, or political subdivision or any
agency or instrumentality thereof.

## II.  **Plan**

The term "Plan" means a plan of reorganization proposed by
ASPM and Official Committee of Unsecured Creditors that contains
all of the following provisions but no provision that is
contrary to or inconsistent with this Agreement; allows all of
the acts and transactions under, and envisioned by, this
Agreement to occur with binding legal effect; and does not
materially and adversely affect the rights, duties, or interests
under this Agreement of London Market Insurers, ASPM Parties or
Catholic Entities.  The wording of the Plan shall be mutually
acceptable to ASPM and London Market Insurers.  The Plan shall
contain provisions:

(i)   incorporating this Agreement;

(ii)  specifying that in the event of any conflict between the
      Plan or the Confirmation Order and this Agreement, the
      terms of this Agreement shall control;

(iii) prohibiting ASPM from continuing to pursue the Insurance
      Coverage Adversary Proceeding and requiring ASPM to
      dismiss its Claims against London Market Insurers in the
      Insurance Coverage Adversary Proceeding with prejudice,
      within ten (10) days after the Notice of Effective Date
      for the Plan has been filed on the docket in ASPM's
      bankruptcy case;

(iv)  prohibiting Continental Insurance Company, Continental
      Casualty Company, and National Fire Insurance of Hartford
      from continuing to pursue the Continental Third Party
      Claim and requiring the Continental Insurance Company,
      Continental Casualty Company, and National Fire Insurance
      of Hartford to dismiss the Continental Third-Party Claim
      with prejudice, within ten (10) days after the entry of
      the Confirmation Order;

(v)   setting forth the Channeling Injunction and the Settling
      Insurer Supplemental Injunction;

11029293v1

(vi) establishing the Trust, appointing the Trustee, and binding both of them to perform those requirements imposed upon them by this Agreement;

(vii) describing the role of the FCR and seeking the continued appointment of the FCR to continue in his duties;

(viii)   channeling all Channeled Claims to the Trust;

(ix) enjoining all Tort Claims against London Market Insurers and channeling such Claims to the Trust;

(x) denominating London Market Insurers as Settling Insurers;

(xi) requiring that each Channeled Claimant receiving a payment from the Trust sign a written Claim Resolution Agreement substantially similar to Exhibit E to the Plan [ECF Doc. 1223];

(xii) including the following substantially similar provisions:

a.   It is the position of ASPM that none of ASPM Parties, Catholic Entities, the Trust, nor Settling Insurers will have any reporting obligations in respect of their contributions to the Trust, or in respect of any payments, settlements, resolutions, awards, or other claim liquidations by the Trust, under the reporting provisions of MSP or MMSEA. Prior to making any payments to any claimants, the Trust shall seek a statement or ruling from the United States Department of Health and Human Services ("HHS") that none of the Trust, ASPM Parties, Catholic Entities, or Settling Insurers have any reporting obligations under MMSEA with respect to payments to the Trust by ASPM Parties, Catholic Entities, or Settling Insurers or payments by the Trust to claimants. Unless and until there is definitive regulatory, legislative, or judicial authority (as embodied in a final non-appealable decision from the United States Court of Appeals for the Eighth  Circuit or the United States Supreme Court), or a letter from the Secretary of Health and Human Services confirming that ASPM Parties, Catholic Entities, and Settling Insurers have no reporting obligations under MMSEA with respect to any settlements, payments, or other awards made by the Trust or with respect to contributions ASPM Parties, Catholic Entities, or Settling Insurers have made or will make to the Trust, the Trust shall,

at its sole expense, in connection with the implementation of the Plan, act as a reporting agent for ASPM Parties, Catholic Entities, and Settling Insurers, and shall timely submit all reports that would be required to be made by ASPM Parties, Catholic Entities, or any of the Settling Insurers under MMSEA on account of any Claims settled, resolved, paid, or otherwise liquidated by the Trust or with respect to contributions to the Trust, including reports that would be required if ASPM Parties, Catholic Entities, or Settling Insurers were determined to be "applicable plans" for purposes of MMSEA, or any of ASPM Parties, Catholic Entities, or Settling Insurers were otherwise found to have MMSEA reporting requirements. The Trust, in its role as reporting agent for ASPM Parties, Catholic Entities, and Settling Insurers, shall follow all applicable guidance published by CMS to determine whether or not, and, if so, how, to report to CMS pursuant to MMSEA.

b.   If the Trust is required to act as a reporting agent for ASPM Parties, Catholic Entities, or Settling Insurers pursuant to the provisions of Section 1.II.(xii)a., the Trust shall provide a written certification to each of ASPM Parties, Catholic Entities, and Settling Insurers within ten (10) Business Days following the end of each calendar quarter, confirming that all reports to CMS required by Section 1.II.(xii)a. have been submitted in a timely fashion, and identifying (a) any reports that were rejected or otherwise identified as noncompliant by CMS, along with the basis for such rejection or noncompliance, and (b) any payments to Medicare Beneficiaries that the Trust did not report to CMS.

c.   With respect to any reports rejected or otherwise identified as noncompliant by CMS, the Trust shall, upon request by any ASPM Party, Catholic Entity, or Settling Insurer, promptly provide copies of the original reports submitted to CMS, as well as any response received from CMS with respect to such reports; *provided, however,* that the Trust may redact from such copies the names, Social Security numbers other than the last four digits, health insurance claim numbers, taxpayer identification numbers, employer identification numbers, mailing addresses, telephone numbers, and dates of birth of the injured parties, claimants, guardians, conservators, and/or other personal representatives, as applicable. With respect to any such reports, the Trust shall reasonably undertake to remedy any issues of noncompliance identified by CMS and resubmit such reports to CMS, and, upon request by any ASPM Party, Catholic Entity, or Settling Insurer,

provide ASPM Parties, Catholic Entities, and Settling Insurers copies of such resubmissions; *provided, however,* that the Trust may redact from such copies the names, Social Security numbers other than the last four digits, health insurance claim numbers, taxpayer identification numbers, employer identification numbers, mailing addresses, telephone numbers, and dates of birth of the injured parties, claimants, guardians, conservators, and/or other personal representatives, as applicable. In the event the Trust is unable to remedy any issue of noncompliance, the provisions of Section 1.II.(xii)g. shall apply.

d. If the Trust is required to act as a reporting agent for ASPM Parties, Catholic Entities, or Settling Insurers pursuant to the provisions of Section 1.II.(xii)a., with respect to each Claim of a Medicare Beneficiary that was paid by the Trust and not disclosed to CMS, the Trust shall, upon request by any ASPM Party, Catholic Entity, or Settling Insurer, promptly provide the last four digits of the claimant's Social Security number, the year of the claimant's birth and any other information that may be necessary in the reasonable judgment of any ASPM Party, Catholic Entity, or Settling Insurer to satisfy their obligations, if any, under MMSEA, as well as the basis for the Trust's failure to report the payment. In the event any ASPM Party, Catholic Entity, or Settling Insurer informs the Trust that it disagrees with the Trust's decision not to report a Claim paid by the Trust, the Trust shall promptly report the payment to CMS. All documentation relied upon by the Trust in making a determination that a payment did not have to be reported to CMS shall be maintained for a minimum of six (6) years following such determination.

e. If the Trust is required to act as a reporting agent for ASPM Parties, Catholic Entities, or Settling Insurers pursuant to the provisions of Section 1.II.(xii)a., the Trust shall make the reports and provide the certifications required by Sections 1.II.(xii)a. and b. until such time as ASPM Parties, Catholic Entities, and each of the Settling Insurers determine, in their reasonable judgment, that they have no further legal obligation under MMSEA or otherwise to report any settlements, resolutions, payments, or liquidation determinations made by the Trust or contributions to the Trust. Furthermore, following any permitted cessation of reporting, or if reporting has not previously commenced due to the satisfaction of one or more of the conditions set forth in Section 1.II.(xii)a., and if any ASPM Party, Catholic Entity, or

Settling Insurer reasonably determines, based on subsequent legislative, administrative, regulatory, or judicial developments, that reporting is required, then the Trust shall promptly perform its obligations under Sections 1.II.(xii)a. and b.

        f.   Section 1.II.(xii)a. is intended to be purely prophylactic in nature, and does not imply, and shall not constitute an admission, that ASPM Parties, Catholic Entities, and/or Settling Insurers are in fact "applicable plans" within the meaning of MMSEA, or that they have any legal obligation to report any actions undertaken by the Trust or contributions to the Trust under MMSEA or any other statute or regulation.

        g.   In the event that CMS concludes that reporting done by the Trust in accordance with Section 1.II.(xii)a. is or may be deficient in any way, and has not been corrected to the satisfaction of CMS in a timely manner, or if CMS communicates to the Trust, any ASPM Party, Catholic Entity, or Settling Insurer a concern with respect to the sufficiency or timeliness of such reporting, or there appears to any ASPM Party, Catholic Entity, or Settling Insurer a reasonable basis for a concern with respect to the sufficiency or timeliness of such reporting or non-reporting based upon the information received pursuant to Section 1.II.(xii)b., c., or d., or other credible information, then each ASPM Party, Catholic Entity, or Settling Insurer shall have the right to submit its own reports to CMS under MMSEA, and the Trust shall provide to any Entity that elects to file its own reports such information as the electing party may require in order to comply with MMSEA, including the full reports filed by the Trust pursuant to Section 1.II.(xii)a. without any redactions. ASPM Parties, Catholic Entities, and Settling Insurers shall keep any information they receive from the Trust pursuant to this Section 1.HH.(xii)g. confidential and shall not use such information for any purpose other than meeting obligations under MMSEA.

        h.   Notwithstanding any other provisions hereof, the Trust shall not be required to report as required by this Section 1.II.(xii) until each Person on whose behalf the Trust is required to report shall have provided its Medicare Reporting Number, if one exists. Moreover, the Trust shall have no indemnification obligation under (k) of this Section to such Person for any penalty, interest, or sanction with respect to a Claim that may arise solely on account of such Person's failure timely to provide its Medicare Reporting Number, if one exists,

to the Trust in response to a timely request by the Trust for
such Medicare Reporting Number. However, nothing herein
relieves the Trust from its reporting obligations with respect
to each Person who provides the Trust with its Medicare
Reporting Number. The Trust shall indemnify each ASPM Party,
Catholic Entity, or Settling Insurer for any failure to report
payments to Medicare eligible Tort Claimants on behalf of
Persons who have supplied Medicare Reporting Numbers, if any
exists.

       i.   In connection with the implementation of the
Plan, the Trustee shall obtain, prior to remittance of funds to
claimants' counsel or the claimant, if pro se, in respect of any
Tort Claim a certification from the claimant to be paid that
said claimant has or will provide for the payment and/or
resolution of any obligations owing or potentially owing under
MSP relating to such Tort Claim; otherwise the Trust shall
withhold from any payment to the claimant funds sufficient to
assure that any obligations owing or potentially owing under MSP
relating to such Tort Claim are paid to CMS. The Trust shall
provide a quarterly certification of its compliance with this
Section 1.II.(xii) to each ASPM Party, Catholic Entity, and
Settling Insurer, and permit reasonable audits by such Persons,
no more often than quarterly, to confirm the Trust's compliance
with this Section 1.II.(xii). For the avoidance of doubt, the
Trust shall be obligated to comply with the requirements of this
Section 1.II.(xii) regardless of whether any ASPM Party,
Catholic Entity, or Settling Insurer elects to file its own
reports under MMSEA pursuant to Section 1.II.(xii)g.

       j.   Compliance with the provisions of this
Section 1.II.(xii) shall be a material obligation of the Trust
in favor of the Settling Insurers under any settlement
agreements between any of those insurers and ASPM Parties and/or
Catholic Entities, which authorizes funding to the Trust.

       k.   The Trust shall defend, indemnify and hold
harmless ASPM Parties, Catholic Entities, and Settling Insurers
from any Claims in respect of Medicare Claims reporting and
payment obligations in connection with Tort Claims, including
any obligations owing or potentially owing under MMSEA or MSP,
and any Claims related to the Trust's obligations under Section
1.II.(xii).

     (xiii)   For purposes of this Agreement, the term "Plan"
includes all papers, exhibits, attachments, appendices, or

26 of 102

other documents filed with or in support of the Plan and necessary for its implementation, and any documents relating to the establishment and operation of the Trust.

**JJ.** **Plan Payment**

The term "Plan Payment" means the payment by London Market Insurers to the Trust of a sum equal to fifty percent (50%) of their respective, allocated, several shares of the Settlement Amount, as set forth on Attachment D, for the entry of the Channeling Injunction and the Settling Insurer Supplemental Injunction.

**KK.** **Related Entities**

The term "Related Entities" means those Persons that are listed on Attachment E, which are not ASPM Parishes, and, in their capacity as such, the following:

(i)   All of their past and present subsidiaries and the predecessors and successors of such subsidiaries; their past and present affiliates and joint ventures and their predecessors and successors; and all their past, present and future assigns;

(ii)  Any and all insureds, Persons named as insureds, additional insureds and other insureds, or otherwise insured or claimed to be insured under the Subject Insurance Policies;

(iii) Each of the foregoing Person's respective past, present, and future parents, affiliates, joint ventures, subsidiaries, merged companies, divisions and acquired companies;

(iv)  Each of the foregoing Person's respective past, present and future predecessors, successors and assigns; and,

(v)   Any and all of each of the foregoing Person's past and present employees, officers, directors, agents, shareholders, principals, teachers, staff, members, boards, administrators, priests, deacons, brothers, sisters, nuns, other clergy or religious, volunteers, agents, attorneys, and representatives of the Persons identified in the foregoing subsections (i)-(iv).

"Related Entities" does not include any ASPM Entity or ASPM Parish.

**LL.  Reorganized Debtor**

The term "Reorganized Debtor" means ASPM, on and after the Effective Date.

**MM.  Resolute**

The term "Resolute" means Resolute Management Services Ltd. (formerly known as Equitas Management Services Limited).

**NN.  Retained Interests**

The term "Retained Interests" means the following Interests (if any such Interests exist) of (i) the Catholic Entities in any of the Subject Insurance Policies effective for the period prior to September 1, 1980, or the period after September 1, 1987, for coverage of Claims other than Tort Claims; and (ii) the ASPM Entities and Catholic Entities in any Subject Insurance Policies where ASPM is not a named insured, except that if a Claim is asserted against an archbishop of the Archdiocese as the embodiment of the Archdiocese, then the Interest of such archbishop in the Subject Insurance Policy as to such Claim is not a "Retained Interest".  The Retained Interests are not sold back to London Market Insurers or released but are retained as stated above.

**OO.  Settlement Amount**

The term "Settlement Amount" means the net sum of Six Million United States Dollars ($6,000,000), which comprises the Buy-Back Payment and the Plan Payment.  Each London Market Insurer shall pay its respective, allocated several share of the Settlement Amount pursuant to the terms of Section 2.  Each London Market Insurer's respective, allocated several share of the Settlement Amount is set forth on Attachment D.

**PP.  Settling Insurer Supplemental Injunction**

The term "Settling Insurer Supplemental Injunction" means an order of the Court enjoining all Claims relating to the Transferred Interests in the Subject Insurance Policies, including all Abuse, Contribution, Direct Action, Extra-Contractual, Medicare and Channeled Claims, by all Persons who now hold or in the future may hold such Claims against the

11029293v1

Settling Insurers, pursuant to § 105 of the Bankruptcy Code or other provision of the Bankruptcy Code or applicable law.

## QQ.  Settling Insurers

The term "Settling Insurers" means London Market Insurers and any other insurer of ASPM Parties or Catholic Entities, which settles after the Petition Date and which obtains the protection of the Settling Insurer Supplemental Injunction as part of its settlement with ASPM.

## RR.  Subject Insurance Policies

The term "Subject Insurance Policies" means (i) all insurance policies listed in Attachment A hereto; and (ii) all known and unknown insurance policies to the extent subscribed by one or more of the London Market Insurers in their capacity as London Market Insurers and providing insurance to any ASPM Party or Catholic Entity. Notwithstanding the above, if a Subject Insurance Policy that is not listed in Attachment A was not issued to the ASPM or to a Catholic Entity listed on Attachment E (or such entities' parents, subsidiaries, merged companies, divisions or acquired companies, or predecessors, successors or assigns) but provides coverage to the ASPM or such Catholic Entity listed on Attachment E, then it is a Subject Insurance Policy only to the extent it insures the ASPM or such Catholic Entity.

## SS.  Termination Event

The term "Termination Event" means that any one of the following orders, to wit, (i), (ii), or (iii) below in this paragraph, has been entered and either (a) it has become a Final Order or (b) the Debtor has sought appellate review of such order by all available means, legal or equitable, and such review has been denied by all applicable appellate courts, and one year has elapsed since the final attempt to obtain review has been denied: an order that (i) is contrary to or inconsistent with the Approval Order, or that denies approval of this Agreement;  (ii) is contrary to or inconsistent with the Confirmation Order, or that denies confirmation of the Plan (as defined herein); or (iii) confirms a plan of reorganization other than the Plan (as defined herein).

11029293v1

**TT.**   **Tort Claim**

(i) The term "Tort Claim" means any Claim against any of the ASPM Parties or the Catholic Entities relating to, in whole or in part, directly or indirectly, Abuse that took place in whole or in part prior to the effective date of the Plan, including any such Claim that seeks monetary damages or any other relief, under any theory of liability, including vicarious liability; respondeat superior; any fraud-based theory, including fraud in the inducement; any negligence-based or employment-based theory, including negligent hiring, supervision, retention or misrepresentation; any other theory based on misrepresentation, concealment, or unfair practice; contribution; indemnity; public or private nuisance; or any other theory, including any theory based on public policy or any acts or failures to act by any ASPM Party or Catholic Entity or any other Person for whom any ASPM Party, or Catholic Entity are allegedly responsible, including any such Claim asserted against any ASPM Party or Catholic Entity in connection with ASPM's bankruptcy case.  "Tort Claim" includes any Future Tort Claim.

(ii) The term "Future Tort Claim" means any Tort Claim that was neither filed, nor deemed filed, by May 25, 2016, and is held by (i) an individual who was at the time of the Petition Date under a disability recognized by Minn. Stat. § 541.15, subds. 1, 2 and 3 (or other applicable law suspending the running of the limitation period, if any, other than Minn. Stat. § 541.15, subd. 4); (ii) an individual who was abused through and including the effective date of the Plan and whose claim is timely under Minn. Stat. § 541.073 subd.2 as amended in 2013; (iii) an individual who has a Tort Claim that was barred by the statute of limitations as of August 3, 2015, but is no longer barred by the applicable statute of limitations for any reason, including the enactment of legislation that revises previously time-barred Tort Claims; or, (iv) any other individual or class of individuals the Future Claim Representative can identify that would have a Tort Claim on or prior to the effective date of the Plan.

**UU.**   **Transferred Interests**

The term "Transferred Interests" means all Interests of the ASPM Parties and the Catholic Entities in the Subject Insurance Policies, except for the Retained Interests.

**VV.** **Trust**

The term "Trust" means the trust to be established under the Plan, which assumes liability for, and is established to pay, in whole or in part, "Channeled Claims" (as defined below), pursuant to the Plan and, if applicable, § 105 of the Bankruptcy Code.

**WW.** **Trust Agreement**

The term "Trust Agreement" means the Trust Agreement and Trust Distribution Plan, filed as exhibit D to the Plan, establishing the Trust, as it may be amended, together with such additional documents as may be executed in connection with the Trust Agreement.

**XX.** **Trustee**

The term "Trustee" means the Person appointed to administer the Trust, in accordance with the terms of the Plan.

**YY.** **Underwriter Third-Party Beneficiaries**

The term "Underwriter Third-Party Beneficiaries" means:

(i)  Resolute and the Equitas Entities;

(ii) EIL to the extent it is not a successor to the Persons identified in Section 1.Z.(i) with respect to the subject matter of this Agreement;

(iii) Any Person from time to time retained by or on behalf of Lloyd's Underwriters to act as their claims handling agent and/or service provider, solely in such capacity;

(iv) The past, present and future reinsurers and retrocessionaires of the Equitas Entities or any of them, including National Indemnity Company and any other Person from time to time controlled (whether directly or indirectly), by Berkshire Hathaway, Inc., that provides retrocessional reinsurance to any one or more of the Equitas Entities, solely in such capacity;

(v) All past, present and future trustees, officers, directors, employees, subsidiaries, affiliates, representatives, attorneys and agents of the Persons set

31 of 102

forth in Sections 1.AAA.(i) to (iv) (inclusive), if any, solely in such capacity; and,

(vi) The respective heirs, executors, successors and assigns (including any administrator, receiver, trustee, personal representative, liquidator (provisional or otherwise) or equivalent appointee/s under relevant insolvency law), of any of the Persons identified in Sections 1.AAA.(i) to (v) (inclusive) above, solely in their capacity as such.

## 2.    Payment of the Settlement Amount

The Settlement Amount will be paid in two separate payments, the Buy-Back Payment and the Plan Payment. Each London Market Insurer's several, respective obligation to make its share of the Buy-Back Payment and the Plan Payment is conditioned on the Archdiocese obtaining the Bankruptcy Orders and all of the Bankruptcy Orders becoming Final Orders. In full and final settlement of all obligations under and relating to the Transferred Interests, and in consideration of the sale of the foregoing to London Market Insurers free and clear of all Interests of any Person, and the other releases provided herein, the London Market Insurers shall pay to the Trust, in accordance with the Plan, the Buy-back Payment and Plan Payment within sixty (60) Business Days after the London Market Insurers receive both (a) written notice from the Archdiocese or the Trustee that the Bankruptcy Orders have become Final Orders and (b) directions as to transmission of the payments.

In the event that ASPM or the Trust later agrees that any individual London Market Insurer listed in Attachment B may make a lesser payment or may make its payment on terms which differ from the foregoing, then ASPM shall offer the same payment terms to all other London Market Insurers listed in Attachment B. It is the purpose of this provision to ensure that all London Market Insurers listed in Attachment B shall have the same payment terms.

On the date that the Confirmation Order becomes a Final Order, the sale, assignment, and transfer of the Transferred Interests to London Market Insurers free and clear of all Interests of all Persons, including ASPM Parties and Catholic Entities, shall be effective and binding, with the intent that no Person shall retain anything whatsoever with respect to the Transferred Interests.

If, before the Settlement Amount has been paid in full, an ASPM Entity or Catholic Entity becomes a debtor in a bankruptcy case or insolvency proceeding, under the Bankruptcy Code or otherwise, and any London Market Insurer has not satisfied its respective several payment obligation, then such London Market Insurer shall be excused from performance under this Agreement until such time as such ASPM Entity or Catholic Entity obtains, subject to the limitations imposed by the Bankruptcy Code and subject to the equitable powers of the Bankruptcy Court, an order from the Bankruptcy Court approving this Agreement under § 363(b), (f) and (m) of the Bankruptcy Code and Federal Rule of Bankruptcy Procedure 9019 and authorizing the assumption by such ASPM Entity or Catholic Entity (or any successor thereto) of this Agreement under Bankruptcy Code § 365 ("Assumption"), or in the event the insolvency case is proceeding under other law, shall obtain a similar order from the court overseeing the insolvency case approving this Agreement and confirming the binding effect thereof. Each ASPM Entity and Catholic Entity agrees that in the event it files a bankruptcy or other insolvency proceeding, it will not present any Claim for payment under this Agreement to any London Market Insurer, until such time as such ASPM Entity or Catholic Entity has made such Assumption and such Assumption has been approved by an order of the Bankruptcy Court or other applicable court, and such order has become a Final Order.

## 3.    **Several Liability**

ASPM Parties and Catholic Entities acknowledge that the obligations of London Market Insurers are several, and not joint. ASPM Parties and Catholic Entities agree that no London Market Insurer entitled to the benefits of this Agreement shall be liable for any settlement amount allocable to any other London Market Insurer. Accordingly, each identified London Market Insurer listed in Attachment B agrees to pay only its individual, respective, allocated share of the settlement amount, which amount is set forth in Attachment D, as applicable. No ASPM Party or Catholic Entity shall seek to recover from any individual London Market Insurer an amount in excess of its stated, respective, allocated share as set forth in Attachment D. Upon receipt of payment from each respective London Market Insurer, ASPM Parties and Catholic Entities shall be deemed to have released such London Market Insurer pursuant to the terms of Section 4 of this Agreement.

## 4. <u>Mutual Releases</u>

### A. <u>By ASPM Parties and Catholic Entities</u>

Upon the receipt of each London Market Insurer's respective Buy-Back Payment and Plan Payment by the Trust, ASPM Parties and Catholic Entities, and any subsequently appointed trustee or representative acting for ASPM Parties or Catholic Entities, shall be deemed to remise, release, covenant not to sue, and forever discharge the following:  (i) the London Market Insurer making such payment; (ii) each of that London Market Insurer's present and former officers, directors, employees, partners, limited partners, shareholders, members, subsidiaries, affiliates, representatives, attorneys and agents, in their capacity as such and; (iii) the respective heirs, executors, administrators, successors, assigns and reinsurers (as such) of any of the Persons identified in subparagraphs (i) and (ii) hereof in their capacity as such; as follows: from and against all Claims that any ASPM Party, or any Catholic Entity ever had, now has, or hereafter may have, from the beginning of time to the date that the Confirmation Order becomes a Final Order, relating to the Transferred Interests.  (The foregoing paragraph is hereinafter referred to as the "Entities' Release".)

Those London Market Insurers entitled to the Entities' Release but not identified on Attachment B to this Agreement, namely, those London Market Insurers that subscribed a Subject Insurance Policy either not presently known, or known but to which the identity of the subscribers is not presently known, shall be entitled to all of the terms of the Entities' Release (and to the Indemnity set forth in Section 5., one-hundred twenty (120) days after the Trust's first receipt of a Buy-Back Payment.

It is the intention of ASPM Parties and Catholic Entities to reserve no rights or benefits whatsoever under or in connection with the Transferred Interests and to assure London Market Insurers their peace and freedom from such Interests and from all assertions of rights in connection with such Interests, *provided, however,* this Entities' Release does not release, and nothing in this Agreement shall affect the right of ASPM Parties, Catholic Entities, or the Trust, as applicable, to assert and pursue claims against and to collect from (i) insurers other than London Market Insurers and (ii) insurers listed on Attachment C, and no Claims are released with respect to such insurers.

Upon the Trust's receipt of each London Market Insurer's respective Buy-Back Payment and Plan Payment, any and all rights, duties, responsibilities, and obligations of such London Market Insurer created by or in connection with the Transferred Interests are hereby terminated. As of the date of such payment ASPM Parties and Catholic Entities have no insurance coverage under the Subject Insurance Policies (except for the Retained Interests). The Entities' Release is intended to operate as though the London Market Insurers which pay their respective Buy-Back Payments had never subscribed the Subject Insurance Policies (except for the Retained Interests).

The Entities' Release extends to all those London Market Insurers that subscribed any of the Subject Insurance Policies, which include both known and unknown policies. The Entities' Release also extends to all those London Market Companies identified in Attachment B that pay their respective Buy-Back Payments as regards their subscription of any of the Subject Insurance Policies, which include both known and unknown policies.

The Entities' Release also extends to the Underwriter Third-Party Beneficiaries, all of which are third-party beneficiaries of the terms of the Entities' Release.

All of the releases and other benefits provided in this Agreement by ASPM Parties and Catholic Entities to London Market Insurers and the Underwriter Third-Party Beneficiaries are at least as favorable as the releases and other benefits that ASPM Parties and Catholic Entities have provided to any other Settling Insurer to the extent such circumstances are similar. If the ASPM Parties and Catholic Entities enter into any agreement with any Settling Insurer that provides such Settling Insurer with releases or other benefits that are more favorable than those contained in this Agreement to the extent the circumstances are similar, then this Agreement shall be deemed to be modified to provide to London Market Insurers and the Underwriter Third-Party Beneficiaries with those more favorable releases and/or benefits. The ASPM Parties and Catholic Entities shall notify London Market Insurers and the Underwriter Third-Party Beneficiaries promptly of settlements with other insurers relating to the subject matter of this settlement.

Each ASPM Party and Catholic Entity understands and acknowledges that by signing this Agreement, it, among other things, is releasing all Claims described herein against London

Market Insurers, including Claims that it does not know or suspect to exist in its favor, which, if known by such ASPM Party or Catholic Entity, must have materially affected its settlement with London Market Insurers, and expressly waives all rights it might have under any federal, state, local, or other law or statute that would in any way limit, restrict, or prohibit such general release.

Each ASPM Party and Catholic Entity expressly assumes the risk that acts, omissions, matters, causes or things may have occurred which it does not know or does not suspect to exist. Each ASPM Party and Catholic Entity hereby waives the terms and provisions of any statute, rule or doctrine of common law which either: (i) narrowly construes releases purporting by their terms to release claims in whole or in part based upon, arising from, or related to such acts, omissions, matters, causes or things; or, (ii) which restricts or prohibits the releasing of such claims.

Nothing in the foregoing shall release London Market Insurers from their obligations under this Agreement, including the obligation to make the Buy-Back and Plan Payments and with respect to the Retained Interests.

## B. **By London Market Insurers**

At the same time the Entities' Release described in Section 4.A becomes effective, each London Market Insurer so released, and any subsequently appointed trustee or representative acting for such London Market Insurer shall be deemed to remise, release, covenant not to sue, and forever discharge each ASPM Party and Catholic Entity as follows: from and against all Claims relating to the Transferred Interests, which each such London Market Insurer ever had, now has or hereinafter may have from the beginning of time to the date that the Confirmation Order becomes a Final Order; provided, however, that all of London Market Insurers' Interests shall remain valid and effective with respect to the Retained Interests.

It is the intention of each London Market Insurer released under the Entities' Release to reserve no rights or benefits whatsoever under or in connection with the Transferred Interests.

11029293v1

## 5.   Indemnification

### A. The Trust's Defense and Indemnity of London Market Insurers

i.   The Trust shall indemnify and hold harmless London Market Insurers in respect of any and all Tort, Contribution, Direct Action, Extra-Contractual, and Medicare Claims relating in any way to the Transferred Interests, made by:   (a) other insurers of the ASPM Parties or the Catholic Entities; (b) any Person claiming to be insured under the Subject Insurance Policies; (c) any Person who has made, will or can make such Claim; (d) any Person who has acquired or been assigned the right to make such Claim under the Subject Insurance Policies; or (e) any federal, state or local government or any political subdivision, agency, department, board or instrumentality thereof, including the State of Minnesota, pursuant to the Minnesota Landfill Cleanup Act, Minn. Stat. § 115B.39 *et seq*. or the Minnesota Insurance Recovery Act of 1996, Minn. Stat. § 115B.441 *et seq*.  This indemnification includes Claims made by Persons over whom the Trust does not have control, including the ASPM Parties and the Catholic Entities, former subsidiaries, predecessors in interest, sellers or purchasers of assets, or any other Person who asserts Claims against, Interests in or to, or rights to coverage under the Subject Insurance Policies as to any Transferred Interest.  For purposes of the indemnification obligation of the Trust, the term "Claim" also includes amounts paid in respect of any judgment, order, decree, settlement, contract, or otherwise.

ii.   London Market Insurers shall have the right to defend, with counsel of their choice, all Claims identified under Section 5.A.  London Market Insurers may begin the defense of any Claim upon receipt of such a Claim.  London Market Insurers agree to notify the Trust as soon as practicable of Claims identified under Section 5.A. and of its choice of counsel.

iii. The Trust shall reimburse all reasonable and necessary attorneys' fees, expenses, costs, and amounts incurred by London Market Insurers in defending such Claims.  London Market Insurers shall defend any such Claim in good faith. In defense of any such Claim, London Market Insurers may settle or otherwise resolve a Claim with the prior consent of the Trust, which consent shall not be unreasonably withheld.

iv.   This indemnification and hold harmless undertaking (Sections 5.A.i, ii. and iii.) shall also extend to the benefit

of the Underwriter Third-Party Beneficiaries, in their capacity
as such, all of which are third-party beneficiaries of the terms
of this indemnification and hold harmless undertaking.

## B. The Reorganized Debtor's Defense and Indemnity of London Market Insurers

After the Notice of Effective Date is filed on the docket
of ASPM's bankruptcy case, the Reorganized Debtor will defend
and indemnify London Market Insurers for any Claims relating in
any way to the Transferred Interests, other than the Claims
indemnified and defended pursuant to Section 5.A.(i)-(iv) of
this Agreement by the Trust, for which an ASPM Party or a
Catholic Entity otherwise have coverage under a Subject
Insurance Policy, but as a result of the sale, transfer, or
release by the ASPM Party or a Catholic Entity of the
Transferred Interests, such Person does not have insurance
coverage for such Claim(s).

This indemnification and hold harmless undertaking shall
also extend to the benefit of the Underwriter Third-Party
Beneficiaries, in their capacity as such, all of which are
third-party beneficiaries of the terms of this indemnification
and hold harmless undertaking.

## 6. Bankruptcy Obligations

A. ASPM shall provide to London Market Insurers an
initial draft of the proposed approval order, proposed findings
of fact and conclusions of law in support of the Approval Order,
and the proposed Bar Order twenty (20) days before ASPM submits
the foregoing to the Bankruptcy Court, so that London Market
Insurers may provide comments and suggestions. In the event
that ASPM makes material revisions to any of the foregoing
documents, then, as soon as possible, ASPM shall provide a copy
of such material revisions to London Market Insurers. London
Market Insurers reserve the right to object to, inter alia, (i)
any proposed approval order or findings of fact and conclusions
of law in support thereof that do not satisfy all of the
requirements of the definition of "Approval Order" set forth in
Section 1.B., and (ii) any proposed bar order that does not
satisfy all of the requirements of the definition of "Bar Order"
set forth in Section 1.I.

B. ASPM shall provide to London Market Insurers an
initial draft of the proposed confirmation order and proposed

findings of fact and conclusions of law in support of the Confirmation Order twenty (20) days before ASPM submits the foregoing to the Bankruptcy Court, so that London Market Insurers may provide comments and suggestions. In the event that ASPM makes material revisions to any of the foregoing documents, then, as soon as possible, ASPM shall provide a copy of such material revisions to London Market Insurers. London Market Insurers reserve the right to object to, *inter alia*, any proposed confirmation order or findings of fact and conclusions of law in support thereof that do not satisfy all of the requirements of the definition of "Confirmation Order" set forth in Section 1.Q.

C. ASPM shall provide to London Market Insurers a draft of any proposed plan of reorganization ten (10) days before ASPM submits the foregoing to the Bankruptcy Court, so that London Market Insurers may provide comments and suggestions. In the event that ASPM makes material revisions to the proposed plan of reorganization, then, as soon as possible, ASPM shall provide a copy of such material revisions to London Market Insurers. London Market Insurers reserve the right to object to, *inter alia*, any proposed plan of reorganization that does not satisfy all of the requirements of the definition of "Plan" set forth in Section 1.II. ("Non-Compliant Plan"). If ASPM proposes a Non-Compliant Plan, then London Market Insurers may contest such plan, and ASPM shall not request a hearing date on confirmation of such plan which is less than one hundred and twenty (120) Business Days after the date upon which such plan is filed in the Bankruptcy Court.

D. ASPM will seek entry of the Confirmation Order together with supporting findings of fact and conclusions of law as set forth in Section 1.Q., including any required findings and conclusions under the Bankruptcy Code.

E. ASPM shall serve Bankruptcy Notice of the hearing(s) on confirmation of the Plan and approval of this Agreement and the time for filing objections thereto. The proposed form of notice shall be submitted to London Market Insurers for their approval no later than ten (10) days prior to the actual service of notice, such approval not to be unreasonably withheld.

F. In the event that any Person attempts to prosecute a Claim relating to the Transferred Interests or Tort Claims (including a Tort Claim, a Contribution Claim, a Direct Action Claim, an Extra-Contractual Claim, a Medicare Claim, a Channeled

11029293v1

Claim, or that could have been made, in the Insurance Coverage
Adversary Proceeding),

(1) against London Market Insurers (or any of them)
before the Confirmation Order becomes a Final Order,
then promptly following notice from London Market Insurers, ASPM
shall file a motion and supporting papers to obtain an
order from the Bankruptcy Court, pursuant to Bankruptcy
Code § 105(a) and/or 362(b), as applicable, staying such
Claims until the date that the Confirmation Order becomes a
Final Order, or, alternatively, this Agreement is
terminated under Section 9. However, if ASPM is unable to
obtain a stay of such action then London Market Insurers
shall, to the extent feasible, and subject to the terms,
conditions and any applicable limits and retentions of the
Subject Insurance Policies, defend such claims and may
either settle them or litigate them to judgment, and ASPM
shall fully assist and cooperate with LMI in such defense.
If

(i) the Confirmation Order becomes a Final Order,
making this Agreement effective, then any amounts paid
by London Market Insurers, including defense costs,
shall be deducted from the Settlement Amount equally
between the Buyout Payment and the Plan Payment, and
London Market Insurers shall pay the balance of the
Settlement Amount. If the amount paid by London
Market Insurers to satisfy such judgment or settlement
reaches or exceeds the Settlement Amount, then London
Market Insurers shall automatically, and without
further action by any Person, be relieved of any
further obligations under this Agreement; or,

(ii) this Agreement is terminated under Section
9, any amounts paid by London Market Insurers shall be
credited against their obligations, if any, under the
Subject Insurance Policies.

(2) against any ASPM Party or Catholic Entity, before
the Confirmation Order becomes a Final Order, then promptly
following notice from such ASPM Party or Catholic Entity,
ASPM shall file a motion and supporting papers to obtain an
order from the Bankruptcy Court, pursuant to Bankruptcy
Code § 105(a) and/or 362(b), as applicable, staying such
Claims until the date that the Confirmation Order becomes a
Final Order, or, alternatively, this Agreement is

terminated under Section 9. If the motion for the stay is not granted, the defendant ASPM Parties and Catholic Entities shall defend such Claims and use their best efforts to prevent the entry of a default. In such event, the London Market Insurers' obligations relating to such litigation shall be determined by, and subject to, the terms, conditions and any applicable limits and retentions of the Subject Insurance Policies. If the Person prosecuting the Claim obtains a judgment or settlement, and London Market Insurers indemnify an ASPM Party or Catholic Entity for such judgment or settlement, and,

(i) the Confirmation Order becomes a Final Order, making this Agreement effective, then any amounts paid by London Market Insurers shall be deducted from the Settlement Amount equally between the Buyout Payment and the Plan Payment, and London Market Insurers shall pay the balance of the Settlement Amount. If the amount paid by London Market Insurers to satisfy such judgment reaches or exceeds the Settlement Amount, then London Market Insurers shall automatically, and without further action by any Person, be relieved of any further obligations under this Agreement; or,

(ii) This Agreement is terminated under Section 9, then any amounts paid by London Market Insurers shall be credited against their obligations, if any exist, under the Subject Insurance Policies.

## 7.   **Representations and Warranties**

A.   ASPM represents and warrants that the notice required under the definition of "Bankruptcy Notice" includes all claimants whose names and addresses are known to ASPM or are readily ascertainable.

B.   Each Catholic Entity represents and warrants that it has the authority to execute this Agreement as its binding and legal obligation.

C.   ASPM represents and warrants that it has the authority to execute this Agreement as a binding and legal obligation of each ASPM Entity.

41 of 102

D.    Each Party represents and warrants that the Persons signing this Agreement on its behalf are authorized to execute this Agreement.

E.    Each individual signing this Agreement on behalf of a Party represents and warrants that he or she has the right, power, legal capacity and authority to enter into this Agreement on behalf of such Party and bind such Party to perform each of the obligations specified herein.

## 8.    Reduction Clause.

## A. Litigation Between the Trust and Insurers

The Plan shall provide substantially as follows:

1.    In any proceeding, suit, or action, including the Insurance Coverage Adversary Proceeding, to the extent the Insurance Coverage Adversary Proceeding remains pending against insurers that are not Settling Insurers and is assigned to the Trust pursuant to the Plan, involving the Trust and one or more other insurers, where any insurer has asserted, asserts, or could assert any Contribution Claim against a London Market Insurer, then any judgment obtained by the Trust against such other insurer shall be automatically reduced by the amount, if any, that London Market Insurers would have been liable to pay such other insurer as a result of that insurer's Contribution Claim so that the Contribution Claim by such other insurer against such London Market Insurer is thereby satisfied and extinguished entirely.    In order to effectuate this clause in any action against another insurer where London Market Insurers are not parties, the Trust shall obtain a finding from that court of what amount such London Market Insurers would have been required to pay such other insurer under its Contribution Claim, before entry of judgment against such other insurer.

2.    If a settlement agreement between the Archdiocese or Trust and another insurer relating to Tort Claims fails to include a provision whereby such other insurer releases Contribution Claims against LMI so long as LMI releases Contribution Claims against the other insurer, then in such settlement agreement, where such other insurer has asserted, asserts, or could assert any Contribution Claim against a London Market Insurer, then any settlement amount agreed by the settling parties shall be automatically reduced by the amount, if any, that such London Market Insurer would have been liable

to pay such other insurer as a result of that other insurer's
Contribution Claim, so that the Contribution Claim by such other
insurer against such London Market Insurer is thereby satisfied
and extinguished entirely.  In the event that the settling
parties are unable to agree on the amount of the Contribution
Claim being extinguished, the settling parties shall obtain a
finding from the court of what amount such London Market Insurer
would have been required to pay such other insurer under its
Contribution Claim.

## B. Litigation Involving an "Other Insurer" but Not Involving the Trust

     In any proceeding, suit, or action to recover or obtain
insurance coverage or proceeds for a Tort Claim from an insurer
that is not a Settling Insurer Entity ("Other Insurer"), the
following shall apply:

     1.  If a Tort Claimant or any other Person bound by the
Plan obtains a judgment against the Other Insurer, the judgment
shall automatically be reduced by the amount, if any, that
London Market Insurers would have been liable to pay such Other
Insurer as a result of the Other Insurer's Contribution Claim
against London Market Insurers.  To ensure that such a reduction
is accomplished, (a) any Person pursuing the Contribution,
Direct Action, or Extra-Contractual Claims  (whether a Tort
Claimant or any other Person bound by the Plan) against the
Other Insurer shall inform the Other Insurer of the existence of
this reduction provision at the time such Person first asserts
such Claim against the Other Insurer; (b) the Other Insurer's
Contribution, Direct Action, or Extra-Contractual Claims against
London Market Insurers may be asserted as a defense in any
proceeding, suit, or action to obtain insurance coverage or
proceeds from that Other Insurer for a Tort Claim; and (c) to
the extent the Other Insurer's Contribution Claim against a
London Market Insurers is determined to be valid by the court
presiding over such action, the liability of the Other Insurer
shall be reduced dollar for dollar by the amount so determined.

     2.  If, for any reason, any Other Insurer asserts a claim
against London Market Insurers that it is entitled to obtain a
sum certain from any London Market Insurer as a result of a Tort
or Contribution, Direct Action, or Extra-Contractual Claims, the
Person who obtained a judgment or settlement against the Other
Insurer shall reduce its judgment or Claim against, or
settlement with, such Other Insurer to the extent necessary to

satisfy such Tort or Contribution, Direct Action, or Extra-Contractual Claims against London Market Insurers for the amount of such.   To ensure that such a reduction is accomplished, London Market Insurers shall be entitled to assert this provision as a defense to any action against them brought by any Other Insurer and shall be entitled to request that the court or appropriate tribunal issue such orders as are necessary to effectuate the reduction to protect London Market Insurers from any liability for the Tort or Contribution, Direct Action, or Extra-Contractual Claims.

C.   Each London Market Insurer agrees that it will not pursue any Contribution, Direct Action, or Extra-Contractual Claims that it might have against any insurer (a) described in Section 8.A., whose Contribution Claim against such London Market Insurers is satisfied and extinguished entirely; or (b) that does not make a Contribution Claim against London Market Insurers.   Notwithstanding the foregoing, if a Person pursues a Contribution Claim against a London Market Insurer, then such London Market Insurer shall be free to assert its Contribution Claims against such Person.

D.   The Trust shall use its best efforts to obtain from all other insurers with which it executes a settlement after the date this Agreement has been fully executed, agreements similar to those contained in this Section 8.

9.   **Termination of Agreement**

A.   The Parties may terminate this Agreement in writing upon mutual assent.

B.   Either Party may terminate this Agreement upon thirty (30) Business Days' notice to the other Party if a Termination Event occurs.

C.   In the event of termination hereunder, this Agreement shall be void *ab initio* and the Parties shall retain all of their Interests relating to the Subject Insurance Policies as if this Agreement never existed.

10.   **Treatment of Perpetrators**

Nothing in this agreement overrides the treatment in the Plan of individuals who perpetrated an act of abuse that forms the basis for a Tort Claim.

11. **Exclusion of religious orders, dioceses, and other archdioceses**

No religious orders, diocese or archdiocese, other than the ASPM, is an ASPM Entity, ASPM Parish, or Related Entity except to the extent such order, diocese or archdiocese is insured under the Subject Insurance Policies.

12. **Reasonably Equivalent Value**

The Parties acknowledge and agree that: (i) this Agreement was bargained for and entered into in good faith and as the result of arms-length negotiations; (ii) based on their respective independent assessments, with the assistance and advice of counsel, of the probability of success, the complexity, the delay in obtaining relief, and the expense of maintaining the Insurance Coverage Adversary Proceeding, the payments received by the Trust pursuant to this Agreement constitute a fair and reasonable settlement of ASPM's Claims asserted in the Insurance Coverage Adversary Proceeding, and the Claims raised in the Dispute; (iii) the payments and other benefits received under this Agreement by the Trust, ASPM Parties, and Catholic Entities constitute reasonably equivalent value for the Release, indemnity, and other benefits received by London Market Insurers under this Agreement; and (iv) this Agreement constitutes a full and final resolution of all issues in the Insurance Coverage Adversary Proceeding.

13. **Confidentiality**

Except as necessary to obtain approval of this Agreement in the Bankruptcy Court, the Parties agree that all matters relating to the negotiation of this Agreement shall be confidential and are not to be disclosed except by order of court or agreement, in writing, of the Parties, except that, provided recipients agree to keep such information confidential, this Agreement may be disclosed to: (i) reinsurers of any London Market Insurer directly or through intermediaries; (ii) outside auditors or accountants of any Party; (iii) representatives of a non-party insurer subscribing or allegedly subscribing one or more of the Subject Insurance Policies, which insurer is, has been or may become insolvent in the future, including any liquidators, provisional liquidators, scheme administrators, trustees, or similarly empowered Persons acting for such insurer. This Agreement may also be disclosed, as required, to the Inland Revenue, the Internal Revenue Service or other U.S.

11029293v1

or U.K. governmental authority that properly requires disclosure, or as otherwise required by law.

In the event a private litigant, by way of document request, interrogatory, subpoena, or questioning at deposition or trial, attempts to compel disclosure of anything protected by this section, the Party from whom disclosure is sought shall decline to provide the requested information on the ground that this Agreement prevents such disclosure. In the event such private litigant seeks an Order from any court or governmental body to compel such disclosure, or in the event that a court, government official, or governmental body (other than the Inland Revenue or Internal Revenue Service) requests or requires disclosure of anything protected by this paragraph, the Party from whom disclosure is sought shall immediately give written notice by facsimile or hand-delivery to the other Party, and shall immediately provide copies of all notice papers, orders, requests or other documents in order to allow each Party to take such protective steps as may be appropriate. Notice shall be made under this paragraph to the persons identified in Section 19.

Material protected by this section shall be deemed to fall within the protection afforded compromises and offers to compromise by Rule 408 of the Federal Rules of Evidence and similar provisions of state law or state rules of court.

## 14.   **Third-Party Beneficiaries**

The Underwriter Third-Party Beneficiaries, and the Trust and Trustee are intended third-party beneficiaries of this Agreement. Except as set forth in the preceding sentence, there are no other third-party beneficiaries of this Agreement.

## 15.   **Co-operation**

ASPM Parties and Catholic Entities will undertake all reasonable actions to co-operate with London Market Insurers in connection with their respective reinsurers, including responding to reasonable requests for information and meeting with representatives of reinsurers. Furthermore, the Parties shall use their reasonable best efforts and cooperate as necessary or appropriate to effectuate the objectives of this Agreement.

## 16.    **Non-Prejudice and Construction of Agreement**

This Agreement is intended to be and is a compromise between the Parties and shall not be construed as an admission of coverage under the Subject Insurance Policies nor shall this Agreement or any provision hereof be construed as a waiver, modification, or retraction of the positions of the Parties with respect to the interpretation and application of the Subject Insurance Policies.

This Agreement is the product of informed negotiations and involves compromises of the Parties' previously stated legal positions. Accordingly, this Agreement does not reflect upon the Parties' views as to rights and obligations with respect to matters or Persons outside the scope of this Agreement. This Agreement is without prejudice to positions taken by London Market Insurers with regard to other insureds, and without prejudice with regard to positions taken by any ASPM Party or Catholic Entity with regard to other insurers. Except for the express references to the Underwriter Third-Party Beneficiaries herein, the Parties specifically disavow any intention to create rights in third parties under or in relation to this Agreement.

This Agreement is the jointly drafted product of arms'-length negotiations between the Parties with the benefit of advice from counsel, and the Parties agree that it shall be so construed. As such, no Party will assert that any ambiguity in this agreement shall be construed against another Party.

If any provision of the Plan, or the Trust Agreement or trust distribution procedures proposed thereunder conflicts with or is inconsistent with this Agreement in any way whatsoever, then the provisions of this Agreement shall control and take precedence. Neither the Plan nor the Trust Agreement shall be construed or interpreted to modify or affect any rights or obligations of London Market Insurers under this Agreement.

## 17.    **No Modification**

No change or modification of this Agreement shall be valid unless it is made in writing and signed by the Parties. Any change or modification of this Agreement that affects the rights of the Channeled Claimants or the Trust shall require the consent of the Official Committee of Unsecured Creditors or the Trustee, as applicable, which consent shall not be unreasonably withheld.

11029293v1

18.  **Execution**

There will be two signed originals of this Agreement.

19.  **Governing Law**

This Agreement shall be governed by and shall be construed in accordance with the laws of Minnesota.

20.  **Notices**

Unless another person is designated, in writing, for receipt of notices hereunder, notices to the respective Parties shall be sent to the Persons listed on Attachment F.

21.  **Integration**

This Agreement, including the attachments, constitutes the entire Agreement among London Market Insurers, ASPM Parties, and Catholic Entities, with respect to the subject matter hereof, and supersedes all discussions, agreements and understandings, both written and oral, among the Parties with respect thereto.

**IN WITNESS WHEREOF**, the Parties have executed this Agreement by their duly authorized representatives.

London Market Insurers identified in Attachment B have respectively designated Clyde & Co US LLP, as their attorneys-in-fact for the limited purpose of executing this Agreement on their behalf with express authority to do so.

[Signature Pages Follow]

Signed: _____

Archdiocese of Saint Paul and Minneapolis

Name Printed: THOMAS J. MERTENS

Title: CFO

Date: 27 August 2018


Signed: _____

London Market Insurers

Name Printed: _____

Title: _____

Date: _____ August 2018


The Church of All Saints of
Lakeville, Minnesota,
including the parish school

By: _____
　　(Name)
Title: _____
Date: _____ , 2018

The Church of the Annunciation
of Hazelwood, Minnesota

By: _____
　　(Name)
Title: _____
Date: _____ , 2018


The Church of the Annunciation
of Minneapolis, including the
parish school, and including
The Church of the Visitation
in Minneapolis.

By: _____
(Name)
Title: _____
Date: _____ , 2018

The Church of the Ascension of
Norwood, Minnesota

By: _____
(Name)
Title: _____
Date: _____ , 2018

**LMI**

11029293v1

Signed:            _____

                   Archdiocese of Saint Paul and Minneapolis


Name Printed:      _____

Title:             _____

Date:              _____ August 2018


Signed:            *Catalina J Sugayan*  _____

                   London Market Insurers
Name Printed:      *Catalina J. Sugayan, Clyde *Co US LLP,*
                   *as limited attorney-in-fact for London Market Insurers*

Title:             _____

Date:              *28th* August 2018


The Church of All Saints of          The Church of the Annunciation
Lakeville, Minnesota,                of Hazelwood, Minnesota
including the parish school

By: _____          By: _____
    (Name)                               (Name)
Title: _____          Title: _____
Date: _____, 2018           Date: _____, 2018


The Church of the Annunciation
of Minneapolis, including the
parish school, and including
The Church of the Visitation         The Church of the Ascension of
in Minneapolis.                      Norwood, Minnesota

By: _____          By: _____
(Name)                               (Name)
Title: _____          Title: _____
Date: _____, 2018           Date: _____, 2018

                                                              **LMI**

11029293v1

Signed: _____

Archdiocese of Saint Paul and Minneapolis


Name Printed: _____

Title: _____

Date: _____ August 2018


Signed: _____

London Market Insurers

Name Printed: _____

Title: _____

Date: _____ August 2018


The Church of All Saints of
Lakeville, Minnesota,
including the parish school

By: _____
   (Name) Fr. Thomas Wilson
Title: Pastor
Date: 9/11 , 2018

The Church of the Annunciation
of Hazelwood, Minnesota

By: _____
   (Name)
Title: _____
Date: _____, 2018


The Church of the Annunciation
of Minneapolis, including the
parish school, and including
The Church of the Visitation
in Minneapolis.

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of the Ascension of
Norwood, Minnesota

By: _____
   (Name)
Title: _____
Date: _____, 2018

LMI

11029293v1

Signed: _____

Archdiocese of Saint Paul and Minneapolis


Name Printed: _____

Title: _____

Date: _____ August 2018


Signed: _____

London Market Insurers

Name Printed: _____

Title: _____

Date: _____ August 2018


The Church of All Saints of
Lakeville, Minnesota,
including the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Annunciation
of Hazelwood, Minnesota

By: _Dennis Dempsey_____
    (Name) Dennis Dempsey
Title: Pastor
Date: August 29, 2018


The Church of the Annunciation
of Minneapolis, including the
parish school, and including
The Church of the Visitation
in Minneapolis.

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Ascension of
Norwood, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

LMI

11029293v1

Signed: _____

Archdiocese of Saint Paul and Minneapolis


Name Printed: _____

Title: _____

Date: _____ August 2018


Signed: _____

London Market Insurers

Name Printed: _____

Title: _____

Date: _____ August 2018


The Church of All Saints of
Lakeville, Minnesota,
including the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Annunciation
of Hazelwood, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of the Annunciation
of Minneapolis, including the
parish school, and including
The Church of the Visitation
in Minneapolis.

By: Fr. Brian Park
    (Name)
Title: Pastor
Date: 9-5 , 2018

The Church of the Ascension of
Norwood, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

49 of 102

**LMI**

11029293v1

Signed:          _____

                 Archdiocese of Saint Paul and Minneapolis


Name Printed:    _____

Title:           _____

Date:            _____ August 2018


Signed:          _____

                 London Market Insurers

Name Printed:    _____

Title:           _____

Date:            _____ August 2018


The Church of All Saints of
Lakeville, Minnesota,
including the parish school

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of the Annunciation
of Hazelwood, Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018


The Church of the Annunciation
of Minneapolis, including the
parish school, and including
The Church of the Visitation
in Minneapolis.

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of the Ascension of
Norwood, Minnesota

By: _J. Gregory Albert_____
      (Name)
Title: _Pastor_____
Date: _Aug 31_____, 2018

**LMI**

11029293v1

The Church of the Ascension of
Minneapolis, Minnesota,
including the parish school
and the former parish of The
Church of St. Philip of
Minneapolis, Minnesota

By: _____
    (Name) *Dale J. Korogi*
Title: *Pastor*
Date: _____, 2018

The Church of the Assumption,
St. Paul

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Assumption
of Richfield, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

Basilica of St. Mary of
Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Blessed
Sacrament of St. Paul,
including The Church of St.
Thomas the Apostle, of St.
Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

Blessed Trinity School, to the
extent of its interest, if
any, as a successor (with no
admission that it is a
successor) Assumption School
of Richfield, Saint Peter
School of Richfield, and Saint
Richard School of Richfield

By: _____
    (Name)
Title: _____
Date: _____, 2018

LMI

*Lloyd's*
11029293v2

The Church of the Ascension of
Minneapolis, Minnesota,
including the parish school
and the former parish of The
Church of St. Philip of
Minneapolis, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Assumption,
St. Paul

By: _____
    (Name) Fr. Paul Treacy
Title: Pastor
Date: 9-6- _____, 2018

The Church of the Assumption
of Richfield, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

Basilica of St. Mary of
Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Blessed
Sacrament of St. Paul,
including The Church of St.
Thomas the Apostle, of St.
Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

Blessed Trinity School, to the
extent of its interest, if
any, as a successor (with no
admission that it is a
successor) Assumption School
of Richfield, Saint Peter
School of Richfield, and Saint
Richard School of Richfield

By: _____
    (Name)
Title: _____
Date: _____, 2018

LMI

11029293v2

The Church of the Ascension of
Minneapolis, Minnesota,
including the parish school
and the former parish of The
Church of St. Philip of
Minneapolis, Minnesota

By: _____

___(Name)_____
Title: _____
Date: _____, 2018

The Church of the Assumption,
St. Paul

By: _____

___(Name)_____
Title: _____
Date: _____, 2018

The Church of the Assumption
of Richfield, Minnesota

By: *Michael Kugber*

___(Name)__ *Michael Kueber*
Title: *Pastor*
Date: *Aug 29*, 2018

Basilica of St. Mary of
Minneapolis

By: _____

___(Name)_____
Title: _____
Date: _____, 2018

The Church of the Blessed
Sacrament of St. Paul,
including The Church of St.
Thomas the Apostle, of St.
Paul, Minnesota

By: _____

___(Name)_____
Title: _____
Date: _____, 2018

Blessed Trinity School, to the
extent of its interest, if
any, as a successor (with no
admission that it is a
successor) Assumption School
of Richfield, Saint Peter
School of Richfield, and Saint
Richard School of Richfield

By: _____

___(Name)_____
Title: _____
Date: _____, 2018

LMI

11029293v2

*L MI -*

*LLoyd's*

~~sion of~~

~~nool~~

~~f The~~


|  |
| --- |
| (Name) |
| Title: |
| Date: _____, 2018 |


The Church of the Assumption,
St. Paul

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of the Assumption
of Richfield, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018


Basilica of St. Mary of
Minneapolis

By: *Rev. John M Bauer*
    (Name) *Rev.*
Title: *Pstor*
Date: *9-12-18*_____, 2018


The Church of the Blessed
Sacrament of St. Paul,
including The Church of St.
Thomas the Apostle, of St.
Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018


Blessed Trinity School, to the
extent of its interest, if
any, as a successor (with no
admission that it is a
successor) Assumption School
of Richfield, Saint Peter
School of Richfield, and Saint
Richard School of Richfield

By: _____
    (Name)
Title: _____
Date: _____, 2018

11029293v2

The Church of the Ascension of
Minneapolis, Minnesota,
including the parish school
and the former parish of The
Church of St. Philip of
Minneapolis, Minnesota

By: _____
____(Name)_____
Title: _____
Date: _____, 2018

The Church of the Assumption,
St. Paul

By: _____
____(Name)_____
Title: _____
Date: _____, 2018

The Church of the Assumption
of Richfield, Minnesota

By: _____
____(Name)_____
Title: _____
Date: _____, 2018

Basilica of St. Mary of
Minneapolis

By: _____
____(Name)_____
Title: _____
Date: _____, 2018

The Church of the Blessed
Sacrament of St. Paul,
including The Church of St.
Thomas the Apostle, of St.
Paul, Minnesota

By: *FR. BENNY MEKKATT*
____(Name)_____
Title: *PASTOR*
Date: *September 11*, 2018

Blessed Trinity School, to the
extent of its interest, if
any, as a successor (with no
admission that it is a
successor) Assumption School
of Richfield, Saint Peter
School of Richfield, and Saint
Richard School of Richfield

By: _____
____(Name)_____
Title: _____
Date: _____, 2018

**LMI**

11029293v2

The Church of the Ascension of
Minneapolis, Minnesota,
including the parish school
and the former parish of The
Church of St. Philip of
Minneapolis, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Assumption,
St. Paul

By: _____
 (Name)
Title: _____
Date: _____, 2018

The Church of the Assumption
of Richfield, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

Basilica of St. Mary of
Minneapolis

By: _____
 (Name)
Title: _____
Date: _____, 2018

The Church of the Blessed
Sacrament of St. Paul,
including The Church of St.
Thomas the Apostle, of St.
Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

Blessed Trinity School, to the
extent of its interest, if
any, as a successor (with no
admission that it is a
successor) Assumption School
of Richfield, Saint Peter
School of Richfield, and Saint
Richard School of Richfield

By: _____
(Name) Most Rev Andrew Cozzens
Title: Auxiliary Bishop
Date: September 21_____, 2018

**LMI**

11029293v1

Carondelet Catholic School, to
the extent of its interest, if
any, as a successor (with no
admission that it is a
successor) to Christ the King
– St. Thomas the Apostle
School, Christ the King School
of Minneapolis, and St. Thomas
the Apostle School of
Minneapolis

By: _Susan Kerr_

    (Name) Susan Kerr

Title: Principal

Date:     9/11      , 2018


The Cathedral of Saint Paul,
including the former parish of
The Church of St. Vincent of
St. Paul, Minnesota

By: _____

    (Name)

Title: _____

Date: _____ , 2018


The Catholic Cemeteries

By: _____

    (Name)

Title: _____

Date: _____ , 2018


The Church of Christ the King
of Minneapolis

By: _____

    (Name)

Title: _____

Date: _____ , 2018


Community of Saints Regional
Catholic School, to the extent
of its interest, if any, as a
successor (with no admission
that it is a successor) to St.
John Vianney School of South
St. Paul, St. Matthew School
of St. Paul, and of St.
Michael School of St. Paul

By: _____

(Name)

Title: _____

Date: _____ , 2018


The Church of All Saints of
Minneapolis

By: _____

(Name)

Title: _____

Date: _____ , 2018

LMI

11029293v2

Carondelet Catholic School, to the extent of its interest, if any, as a successor (with no admission that it is a successor) to Christ the King – St. Thomas the Apostle School, Christ the King School of Minneapolis, and St. Thomas the Apostle School of Minneapolis

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

The Cathedral of Saint Paul, including the former parish of The Church of St. Vincent of St. Paul, Minnesota

By: *Roger Carbel*
    (Name) *Rev. John L. Ubel*
Title: *Rector*
Date: *31 August*, 2018

The Catholic Cemeteries

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

The Church of Christ the King of Minneapolis

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

The Church of All Saints of Minneapolis

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

Community of Saints Reginal Catholic School, to the extent of its interest, if any, as a successor (with no admission that it is a successor) to St. John Vianney School of South St. Paul, St. Matthew School of St. Paul, and of St. Michael School of St. Paul

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

LMI

11029293v2

Carondelet Catholic School, to
the extent of its interest, if
any, as a successor (with no
admission that it is a
successor) to Christ the King
— St. Thomas the Apostle
School, Christ the King School
of Minneapolis, and St. Thomas
the Apostle School of
Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Cathedral of Saint Paul,
including the former parish of
The Church of St. Vincent of
St. Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Catholic Cemeteries

By: *L. M. W. Cherek*
    (Name) *JOHN M. Cherek*
Title: *Director / Secretary*
Date: *8 - 30*, 2018

The Church of Christ the King
of Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

Community of Saints Reginal
Catholic School, to the extent
of its interest, if any, as a
successor (with no admission
that it is a successor) to St.
John Vianney School of South
St. Paul, St. Matthew School
of St. Paul, and of St.
Michael School of St. Paul

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of All Saints of
Minneapolis

By: _____
(Name)
Title: _____
Date: _____, 2018

11029293v1

Carondelet Catholic School, to
the extent of its interest, if
any, as a successor (with no
admission that it is a
successor) to Christ the King
– St. Thomas the Apostle
School, Christ the King School
of Minneapolis, and St. Thomas
the Apostle School of
Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Cathedral of Saint Paul,
including the former parish of
The Church of St. Vincent of
St. Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Catholic Cemeteries

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Christ the King
of Minneapolis

By: _Alyssa M. Troje_____
    (Name) _Alyssa M. Troje_
Title: _Attorney_____
Date: _____9/14_____, 2018

Community of Saints Regional
Catholic School, to the extent
of its interest, if any, as a
successor (with no admission
that it is a successor) to St.
John Vianney School of South
St. Paul, St. Matthew School
of St. Paul, and of St.
Michael School of St. Paul

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of All Saints of
Minneapolis

By: _____
(Name)
Title: _____
Date: _____, 2018

LMI

11029293v2

Carondelet Catholic School, to
the extent of its interest, if
any, as a successor (with no
admission that it is a
successor) to Christ the King
– St. Thomas the Apostle
School, Christ the King School
of Minneapolis, and St. Thomas
the Apostle School of
Minneapolis

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Cathedral of Saint Paul,
including the former parish of
The Church of St. Vincent of
St. Paul, Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Catholic Cemeteries

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of Christ the King
of Minneapolis

By: _____
      (Name)
Title: _____
Date: _____, 2018

Community of Saints Reginal
Catholic School, to the extent
of its interest, if any, as a
successor (with no admission
that it is a successor) to St.
John Vianney School of South
St. Paul, St. Matthew School
of St. Paul, and of St.
Michael School of St. Paul

The Church of All Saints of
Minneapolis

By: _____
(Name)    Fr Gerard Saguto
Title:    Pastor
Date:     9/05/18    , 2018

By: _____
(Name)
Title: _____
Date: _____, 2018

**LMI**

Carondelet Catholic School, to
the extent of its interest, if
any, as a successor (with no
admission that it is a
successor) to Christ the King
– St. Thomas the Apostle
School, Christ the King School
of Minneapolis, and St. Thomas
the Apostle School of
Minneapolis

By:
_____
    (Name)
Title: _____
Date: _____, 2018

The Cathedral of Saint Paul,
including the former parish of
The Church of St. Vincent of
St. Paul, Minnesota

By:
_____
    (Name)
Title: _____
Date: _____, 2018

The Catholic Cemeteries

By:
_____
    (Name)
Title: _____
Date: _____, 2018

The Church of Christ the King
of Minneapolis

By:
_____
    (Name)
Title: _____
Date: _____, 2018

The Church of All Saints of
Minneapolis

By:
_____
  (Name)
Title: _____
Date: _____, 2018

Community of Saints Reginal
Catholic School, to the extent
of its interest, if any, as a
successor (with no admission
that it is a successor) to St.
John Vianney School of South
St. Paul, St. Matthew School
of St. Paul, and of St.
Michael School of St. Paul

By: Bridget Kramer
  (Name)
Title: Principal
Date: September 11, 2018

LMI

11029293v2

The Catholic Church of Divine
Mercy of Faribault, including
the parish school, and the
former parishes of The Church
of the Immaculate Conception
of Faribault Minnesota, The
Church of the Sacred Heart of
Faribault, Minnesota, and The
Church of St. Lawrence of
Faribault, MN.

The Church of Corpus Christi
of Saint Paul

By: _Madan_

(Name) Father Marc Paveglio

Title: Parochial Administrator

Date: _August 30_, 2018

By: _____

(Name) _____

Title: _____

Date: _____, 2018

Frassati Catholic Academy, to
the extent of its interest, if
any, as a successor (with no
admission that it is a
successor) to St. Pius X
School of White Bear Lake and
St. Mary of the Lake School of
White Bear Lake

The Church of The Epiphany of
Coon Rapids, Minnesota,
including the parish school

By: _____

(Name) _____

Title: _____

Date: _____, 2018

By: _____

(Name) _____

Title: _____

Date: _____, 2018

The Church of the Good
Shepherd, of Minneapolis,
Minnesota, including the
parish school

The Church of Gichitwaa Kateri

By: _____

(Name) _____

Title: _____

Date: _____, 2018

By: _____

(Name) _____

Title: _____

Date: _____, 2018

11029293v2

The Catholic Church of Divine
Mercy of Faribault, including
the parish school, and the
former parishes of The Church
of the Immaculate Conception
of Faribault Minnesota, The
Church of the Sacred Heart of
Faribault, Minnesota, and The
Church of St. Lawrence of
Faribault, MN.

The Church of Corpus Christi
of Saint Paul

By: _____
(Name) _____
Title: _____
Date: _____, 2018

By: _Rev. Kevin Kenney_____
(Name) _Kevin Kenney_____
Title: _Pastor_____
Date: _9-6-2018_____, 2018

The Church of The Epiphany of
Coon Rapids, Minnesota,
including the parish school

Frassati Catholic Academy, to
the extent of its interest, if
any, as a successor (with no
admission that it is a
successor) to St. Pius X
School of White Bear Lake and
St. Mary of the Lake School of
White Bear Lake

By: _____
(Name) _____
Title: _____
Date: _____, 2018

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of Gichitwaa Kateri

The Church of the Good
Shepherd, of Minneapolis,
Minnesota, including the
parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

By: _____
(Name) _____
Title: _____
Date: _____, 2018

LMI

The Church of Corpus Christi
of Saint Paul

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Catholic Church of Divine
Mercy of Faribault, including
the parish school, and the
former parishes of The Church
of the Immaculate Conception
of Faribault Minnesota, The
Church of the Sacred Heart of
Faribault, Minnesota, and The
Church of St. Lawrence of
Faribault, MN.

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of The Epiphany of
Coon Rapids, Minnesota,
including the parish school

By: *Rev. Thomas Dufner*
(Name) _____
Title: *Pastor*
Date: *9-11*, 2018

Frassati Catholic Academy, to
the extent of its interest, if
any, as a successor (with no
admission that it is a
successor) to St. Pius X
School of White Bear Lake and
St. Mary of the Lake School of
White Bear Lake

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of Gichitwaa Kateri

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Good
Shepherd, of Minneapolis,
Minnesota, including the
parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

LMI

11029293v2

The Church of Corpus Christi
of Saint Paul

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Catholic Church of Divine
Mercy of Faribault, including
the parish school, and the
former parishes of The Church
of the Immaculate Conception
of Faribault Minnesota, The
Church of the Sacred Heart of
Faribault, Minnesota, and The
Church of St. Lawrence of
Faribault, MN.

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of The Epiphany of
Coon Rapids, Minnesota,
including the parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

Frassati Catholic Academy, to
the extent of its interest, if
any, as a successor (with no
admission that it is a
successor) to St. Pius X
School of White Bear Lake and
St. Mary of the Lake School of
White Bear Lake

By: _Fr. Ralph Talbot_
(Name) _Fr. Ralph Talbot_
Title: _Moderator_
Date: _9-6-2018_, 2018

The Church of Gichitwaa Kateri

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Good
Shepherd, of Minneapolis,
Minnesota, including the
parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

**LMI**

11029293v2

The Catholic Church of Divine
Mercy of Faribault, including
the parish school, and the
former parishes of The Church
of the Immaculate Conception
of Faribault Minnesota, The
Church of the Sacred Heart of
Faribault, Minnesota, and The
The Church of Corpus Christi       Church of St. Lawrence of
of Saint Paul                      Faribault, MN.

By: _____       By: _____
(Name)                             (Name)
Title: _____       Title: _____
Date: _____, 2018        Date: _____, 2018


                                   Frassati Catholic Academy, to
                                   the extent of its interest, if
                                   any, as a successor (with no
                                   admission that it is a
                                   successor) to St. Pius X
The Church of The Epiphany of      School of White Bear Lake and
Coon Rapids, Minnesota,            St. Mary of the Lake School of
including the parish school        White Bear Lake

By: _____       By: _____
(Name)                             (Name)
Title: _____       Title: _____
Date: _____, 2018        Date: _____, 2018


                                   The Church of the Good
                                   Shepherd, of Minneapolis,
                                   Minnesota, including the
The Church of Gichitwaa Kateri     parish school

By: _F̶r̶.̶ ̶D̶o̶y̶l̶e̶v̶_____     By: _____
(Name)    Fr. Douglas A. Ebert     (Name)
Title: Pastor                      Title: _____
Date: __5 September__, 2018        Date: _____, 2018


**LMI**

11029293v2

The Church of Corpus Christi
of Saint Paul

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Catholic Church of Divine
Mercy of Faribault, including
the parish school, and the
former parishes of The Church
of the Immaculate Conception
of Faribault Minnesota, The
Church of the Sacred Heart of
Faribault, Minnesota, and The
Church of St. Lawrence of
Faribault, MN.

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of The Epiphany of
Coon Rapids, Minnesota,
including the parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

Frassati Catholic Academy, to
the extent of its interest, if
any, as a successor (with no
admission that it is a
successor) to St. Pius X
School of White Bear Lake and
St. Mary of the Lake School of
White Bear Lake

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of Gichitwaa Kateri

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Good
Shepherd, of Minneapolis,
Minnesota, including the
parish school

By: _____
(Name) LUKE E MARQUARD
Title: PASTOR
Date: SEPTEMBER 11, 2018

LMI

The Church of the Guardian
Angels of Oakdale, Minnesota

By: *Rodger Bauman* (signature)
(Name) RODGER BAUMAN
Title: PASTOR
Date: SEPT 14 , 2018

Church of the Guardian Angels
of Chaska, Minnesota,
including the parish school

By:
(Name)
Title:
Date: , 2018


Highland Catholic School

By:
(Name)
Title:
Date: , 2018

The Church of the Holy
Childhood, St. Paul, Minnesota

By:
(Name)
Title:
Date: , 2018


The Church of the Holy Cross
of Minneapolis, Minnesota,
including the Church of Saint
Anthony of Padua, Church of
Saint Hedwig of Minneapolis,
and the former parish of The
Church of Saint Clement.

By:
(Name)
Title:
Date: , 2018

Holy Cross Catholic School

By:
(Name)
Title:
Date: , 2018


The Church of the Holy Family
of St. Louis Park, including
the parish school

By:
(Name)
Title:
Date: , 2018

The Church of the Holy Name of
Minneapolis

By:
(Name)
Title:
Date: , 2018

LMI

11029293v2

The Church of the Guardian
Angels of Oakdale, Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

Church of the Guardian Angels
of Chaska, Minnesota,
including the parish school

By: *Fr. William Deziel*
(Name) _____
Title: *Fr. William Deziel*
      *PASTOR* _____, 2018
      *8 - 30 - 18*

Highland Catholic School

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Holy
Childhood, St. Paul, Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Holy Cross
of Minneapolis, Minnesota,
including the Church of Saint
Anthony of Padua, Church of
Saint Hedwig of Minneapolis,
and the former parish of The
Church of Saint Clement.

By: _____
(Name) _____
Title: _____
Date: _____, 2018

Holy Cross Catholic School

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Holy Family
of St. Louis Park, including
the parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Holy Name of
Minneapolis

By: _____
(Name) _____
Title: _____
Date: _____, 2018

53 of 102

LMI

11029293v2

The Church of the Guardian
Angels of Oakdale, Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

Church of the Guardian Angels
of Chaska, Minnesota,
including the parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

Highland Catholic School

By: _Paul F. Feela_
(Name) Paul F. Feela
Title: Pastor
Date: 07 September 2018 , 2018

The Church of the Holy
Childhood, St. Paul, Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Holy Cross
of Minneapolis, Minnesota,
including the Church of Saint
Anthony of Padua, Church of
Saint Hedwig of Minneapolis,
and the former parish of The
Church of Saint Clement.

By: _____
(Name) _____
Title: _____
Date: _____, 2018

Holy Cross Catholic School

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Holy Family
of St. Louis Park, including
the parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Holy Name of
Minneapolis

By: _____
(Name) _____
Title: _____
Date: _____, 2018

53 of 102

**LMI**

11029293v2

The Church of the Guardian
Angels of Oakdale, Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

Church of the Guardian Angels
of Chaska, Minnesota,
including the parish school

By: _____
(Name)
Title: _____
Date: _____, 2018


Highland Catholic School

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Holy
Childhood, St. Paul, Minnesota

By: _____
(Name) Fr. Timothy Cloutier
Title: Pastor
Date: Sept. 7 , 2018


The Church of the Holy Cross
of Minneapolis, Minnesota,
including the Church of Saint
Anthony of Padua, Church of
Saint Hedwig of Minneapolis,
and the former parish of The
Church of Saint Clement.

By: _____
(Name)
Title: _____
Date: _____, 2018

Holy Cross Catholic School

By: _____
(Name)
Title: _____
Date: _____, 2018


The Church of the Holy Family
of St. Louis Park, including
the parish school

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Holy Name of
Minneapolis

By: _____
(Name)
Title: _____
Date: _____, 2018

LMI

The Church of the Guardian
Angels of Oakdale, Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

Church of the Guardian Angels
of Chaska, Minnesota,
including the parish school

By: _____
(Name)
Title: _____
Date: _____, 2018

Highland Catholic School

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Holy
Childhood, St. Paul, Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Holy Cross
of Minneapolis, Minnesota,
including the Church of Saint
Anthony of Padua, Church of
Saint Hedwig of Minneapolis,
and the former parish of The
Church of Saint Clement.

By: Rev Spencer J Howe
(Name) REV. SPENCER J. HOWE
Title: PAROCHIAL ADMINISTRATOR
Date: 31 August, 2018

Holy Cross Catholic School

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Holy Family
of St. Louis Park, including
the parish school

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Holy Name of
Minneapolis

By: _____
(Name)
Title: _____
Date: _____, 2018

LMI

11029293v2

The Church of the Guardian
Angels of Oakdale, Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

Church of the Guardian Angels
of Chaska, Minnesota,
including the parish school

By: _____
(Name)
Title: _____
Date: _____, 2018

Highland Catholic School

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Holy
Childhood, St. Paul, Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Holy Cross
of Minneapolis, Minnesota,
including the Church of Saint
Anthony of Padua, Church of
Saint Hedwig of Minneapolis,
and the former parish of The
Church of Saint Clement.

By: _____
(Name)
Title: _____
Date: _____, 2018

Holy Cross Catholic School

By: *Rev. Pat J. B_____*
(Name) *Rev. Patrick T. Barnes*
Title: *Canonical Administrator*
Date: *9/11*_____, 2018

The Church of the Holy Family
of St. Louis Park, including
the parish school

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Holy Name of
Minneapolis

By: _____
(Name)
Title: _____
Date: _____, 2018

LMI

11029293v2

The Church of the Guardian
Angels of Oakdale, Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

Church of the Guardian Angels
of Chaska, Minnesota,
including the parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

Highland Catholic School

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Holy
Childhood, St. Paul, Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Holy Cross
of Minneapolis, Minnesota,
including the Church of Saint
Anthony of Padua, Church of
Saint Hedwig of Minneapolis,
and the former parish of The
Church of Saint Clement.

By: _____
(Name) _____
Title: _____
Date: _____, 2018

Holy Cross Catholic School

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Holy Family
of St. Louis Park, including
the parish school

By: _____ *[signature]* _____
(Name) F. Joseph Johnson
Title: Pastor
Date: _____ 9/7 _____, 2018

The Church of the Holy Name of
Minneapolis

By: _____
(Name) _____
Title: _____
Date: _____, 2018

53 of 102

The Church of the Guardian
Angels of Oakdale, Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

Church of the Guardian Angels
of Chaska, Minnesota,
including the parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

Highland Catholic School

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Holy
Childhood, St. Paul, Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Holy Cross
of Minneapolis, Minnesota,
including the Church of Saint
Anthony of Padua, Church of
Saint Hedwig of Minneapolis,
and the former parish of The
Church of Saint Clement.

By: _____
(Name) _____
Title: _____
Date: _____, 2018

Holy Cross Catholic School

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Holy Family
of St. Louis Park, including
the parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Holy Name of
Minneapolis

By: _Rev._ _Jew Schneider_
(Name) _Leo Schneider_
Title: _Pastor_
Date: _9 - 11_, 2018

53 of 102

**LMI**

The Church of the Holy Name of
Jesus of Medina, Minnesota,
including the parish school

By: _Fr Stephen Ulrick_

(Name) Fr. Stephen Ulrick

Title: PASTOR

Date: 9-11-18 , 2018

Dominican Fathers Holy Rosary
Church & School

By: _____

(Name) _____

Title: _____

Date: _____ , 2018

The Church of the Holy Spirit
of St. Paul, Minnesota,
including the parish school

By: _____

(Name) _____

Title: _____

Date: _____ , 2018

The Church of the Holy
Trinity, including the former
parishes of The Church of St.
Columbkille of Belle Creek,
Minnesota and The Church of
St. Mary of Belvidere,
Minnesota

By: _____

(Name) _____

Title: _____

Date: _____ , 2018

The Church of the Holy Trinity
of Waterville, Minnesota

By: _____

(Name) _____

Title: _____

Date: _____ , 2018

The Church of the Holy Trinity
of South St. Paul, including
the parish school and The
Church of St. Augustine of
South St. Paul, Minnesota.

By: _____

(Name) _____

Title: _____

Date: _____ , 2018

LMI

11029293v2

The Church of the Holy Name of
Jesus of Medina, Minnesota,
including the parish school

By: _____

(Name) _____

Title: _____

Date: _____, 2018


Dominican  Fathers Holy Rosary
Church & School

By: _Gerald L. Stookey OP_

(Name) _Gerald L. Stookey O.P._

Title: _Pastor_

Date: _____9/6_____, 2018


The Church of the Holy Spirit
of St. Paul, Minnesota,
including the parish school

By: _____

(Name) _____

Title: _____

Date: _____, 2018


The Church of the Holy
Trinity, including the former
parishes of The Church of St.
Columbkille of Belle Creek,
Minnesota and The Church of
St. Mary of Belvidere,
Minnesota

By: _____

(Name) _____

Title: _____

Date: _____, 2018


The Church of the Holy Trinity
of Waterville, Minnesota

By: _____

(Name) _____

Title: _____

Date: _____, 2018


The Church of the Holy Trinity
of South St. Paul, including
the parish school and The
Church of St. Augustine of
South St. Paul, Minnesota.

By: _____

(Name) _____

Title: _____

Date: _____, 2018


54 of 102

LMI

The Church of the Holy Name of
Jesus of Medina, Minnesota,
including the parish school

By: _____

(Name) _____

Title: _____

Date: _____, 2018

Dominican  Fathers Holy Rosary
Church & School

By: _____

(Name) _____

Title: _____

Date: _____, 2018

The Church of the Holy
Trinity, including the former
parishes of The Church of St.
Columbkille of Belle Creek,
Minnesota and The Church of
St. Mary of Belvidere,
Minnesota

By: _____

(Name) _____

Title: _____

Date: _____, 2018

The Church of the Holy Spirit
of St. Paul, Minnesota,
including the parish school

By: _Daniel C. Haugan_

(Name) Daniel C. Haugan

Title: Pastor

Date: 09/06/, 2018

The Church of the Holy Trinity
of Waterville, Minnesota

By: _____

(Name) _____

Title: _____

Date: _____, 2018

The Church of the Holy Trinity
of South St. Paul, including
the parish school and The
Church of St. Augustine of
South St. Paul, Minnesota.

By: _____

(Name) _____

Title: _____

Date: _____, 2018

11029293v2

The Church of the Holy Name of
Jesus of Medina, Minnesota,
including the parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

Dominican  Fathers Holy Rosary
Church & School

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Holy Spirit
of St. Paul, Minnesota,
including the parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Holy
Trinity, including the former
parishes of The Church of St.
Columbkille of Belle Creek,
Minnesota and The Church of
St. Mary of Belvidere,
Minnesota

By: *Fr Randall Kasel*
(Name) *Fr. Randall Kasel*
Title: *Parochial Administrator*
Date: *September 6* , 2018

The Church of the Holy Trinity
of Waterville, Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Holy Trinity
of South St. Paul, including
the parish school and The
Church of St. Augustine of
South St. Paul, Minnesota.

By: _____
(Name) _____
Title: _____
Date: _____, 2018

54 of 102

LMI

The Church of the Holy Name of
Jesus of Medina, Minnesota,
including the parish school

By:
(Name)
Title:
Date: _____ , 2018

Dominican  Fathers Holy Rosary
Church & School

By:
(Name)
Title:
Date: _____ , 2018

The Church of the Holy
Trinity, including the former
parishes of The Church of St.
Columbkille of Belle Creek,
Minnesota and The Church of
St. Mary of Belvidere,
Minnesota

The Church of the Holy Spirit
of St. Paul, Minnesota,
including the parish school

By:
(Name)
Title:
Date: _____ , 2018

By:
(Name)
Title:
Date: _____ , 2018

The Church of the Holy Trinity
of South St. Paul, including
the parish school and The
Church of St. Augustine of
South St. Paul, Minnesota.

The Church of the Holy Trinity
of Waterville, Minnesota

By: _Rev, Michael W. Ince_
(Name) _MICHAEL  W, INCE_
Title: _Pastor_
Date: _9-12-18_ , 2018

By:
(Name)
Title:
Date: _____ , 2018

11029293v2

The Church of the Holy Name of
Jesus of Medina, Minnesota,
including the parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

Dominican Fathers Holy Rosary
Church & School

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Holy Spirit
of St. Paul, Minnesota,
including the parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Holy
Trinity, including the former
parishes of The Church of St.
Columbkille of Belle Creek,
Minnesota and The Church of
St. Mary of Belvidere,
Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Holy Trinity
of Waterville, Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Holy Trinity
of South St. Paul, including
the parish school and The
Church of St. Augustine of
South St. Paul, Minnesota.

By: _____
(Name) JOHN P ECHERT
Title: Pastor
Date: 9 - 11 - , 2018

The Church of the Immaculate
Conception, Lonsdale

By: _Z. M. V_____

(Name) _Fr. Nick VanDenBroeke_

Title: _Pastor_

Date: _Sept 4_____ , 2018


The Church of the Immaculate
Conception of Columbia
Heights, including the parish
school

By: _____

(Name) _____

Title: _____

Date: _____ , 2018


The Church of the Immaculate
Heart of Mary of Glen Lake,
Minnesota

By: _____

(Name) _____

Title: _____

Date: _____ , 2018


The Church of Lumen Christi,
including The Church of Saint
Therese of St. Paul, The
Church of Saint Gregory the
Great of Saint Paul,
Minnesota, and the Church of
Saint Leo of St. Paul,
Minnesota.

By: _____

(Name) _____

Title: _____

Date: _____ , 2018


The Church of the Immaculate
Conception of Watertown,
Minnesota

By: _____

(Name) _____

Title: _____

Date: _____ , 2018


The Church of the Immaculate
Conception of Marysburg,
Minnesota

By: _____

(Name) _____

Title: _____

Date: _____ , 2018


The Church of the Incarnation
of Minneapolis, including
Sagrado Corazon de Jesus

By: _____

(Name) _____

Title: _____

Date: _____ , 2018


The Catholic Church of Mary
Queen of Peace, including the
parish school and the former
parishes of the Church of
Saint Martin of Rogers and The
Church of St. Walberg, of
Hasson

By: _____

(Name) _____

Title: _____

Date: _____ , 2018


55 of 102

**LMI**

The Church of the Immaculate
Conception, Lonsdale

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception of Watertown,
Minnesota

By: *Rev James Devorak*
(Name)
Title: *Pastor*
Date: *September 4,* 2018

The Church of the Immaculate
Conception of Columbia
Heights, including the parish
school

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception of Marysburg,
Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Immaculate
Heart of Mary of Glen Lake,
Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Incarnation
of Minneapolis, including
Sagrado Corazon de Jesus

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of Lumen Christi,
including The Church of Saint
Therese of St. Paul, The
Church of Saint Gregory the
Great of Saint Paul,
Minnesota, and the Church of
Saint Leo of St. Paul,
Minnesota.

By: _____
(Name)
Title: _____
Date: _____, 2018

The Catholic Church of Mary
Queen of Peace, including the
parish school and the former
parishes of the Church of
Saint Martin of Rogers and The
Church of St. Walberg, of
Hasson

By: _____
(Name)
Title: _____
Date: _____, 2018

**LMI**

11029293v2

The Church of the Immaculate
Conception, Lonsdale

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception of Watertown,
Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception of Columbia
Heights, including the parish
school

By: *Rev. James E. Peterson*
(Name) *Rev. James E. Peterson*
Title: *Parochial Administrator*
Date: *September 12* , 2018

The Church of the Immaculate
Conception of Marysburg,
Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Immaculate
Heart of Mary of Glen Lake,
Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Incarnation
of Minneapolis, including
Sagrado Corazon de Jesus

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of Lumen Christi,
including The Church of Saint
Therese of St. Paul, The
Church of Saint Gregory the
Great of Saint Paul,
Minnesota, and the Church of
Saint Leo of St. Paul,
Minnesota.

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Catholic Church of Mary
Queen of Peace, including the
parish school and the former
parishes of the Church of
Saint Martin of Rogers and The
Church of St. Walberg, of
Hasson

By: _____
(Name) _____
Title: _____
Date: _____, 2018

LMI

11029293v2

The Church of the Immaculate
Conception, Lonsdale

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception of Watertown,
Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception of Columbia
Heights, including the parish
school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception of Marysburg,
Minnesota

By: *Rev. Christopher X Shofner*
(Name) _____
Title: *Pastor*
Date: ____*9/6*_____, 2018

The Church of the Immaculate
Heart of Mary of Glen Lake,
Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Incarnation
of Minneapolis, including
Sagrado Corazon de Jesus

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of Lumen Christi,
including The Church of Saint
Therese of St. Paul, The
Church of Saint Gregory the
Great of Saint Paul,
Minnesota, and the Church of
Saint Leo of St. Paul,
Minnesota.

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Catholic Church of Mary
Queen of Peace, including the
parish school and the former
parishes of the Church of
Saint Martin of Rogers and The
Church of St. Walberg, of
Hasson

By: _____
(Name) _____
Title: _____
Date: _____, 2018

LMI

The Church of the Immaculate
Conception, Lonsdale

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception of Watertown,
Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception of Columbia
Heights, including the parish
school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception of Marysburg,
Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Immaculate
Heart of Mary of Glen Lake,
Minnesota

✶ By: _Fr. John Bauer_____
(Name) _Rev. John J. Bauer_
Title: _Pastor_____
Date: _9-4_____, 2018

The Church of the Incarnation
of Minneapolis, including
Sagrado Corazon de Jesus

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of Lumen Christi,
including The Church of Saint
Therese of St. Paul, The
Church of Saint Gregory the
Great of Saint Paul,
Minnesota, and the Church of
Saint Leo of St. Paul,
Minnesota.

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Catholic Church of Mary
Queen of Peace, including the
parish school and the former
parishes of the Church of
Saint Martin of Rogers and The
Church of St. Walberg, of
Hasson

By: _____
(Name) _____
Title: _____
Date: _____, 2018

**LMI**

11029293v2

The Church of the Immaculate
Conception, Lonsdale

By:
_____
(Name)
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception of Columbia
Heights, including the parish
school

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Immaculate
Heart of Mary of Glen Lake,
Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of Lumen Christi,
including The Church of Saint
Therese of St. Paul, The
Church of Saint Gregory the
Great of Saint Paul,
Minnesota, and the Church of
Saint Leo of St. Paul,
Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception of Watertown,
Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception of Marysburg,
Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Incarnation
of Minneapolis, including
Sagrado Corazon de Jesus

By: _Rev. Kevin McDonough_
(Name)
Title: _Pastor / Vice-President_
Date: _12 September_, 2018

The Catholic Church of Mary
Queen of Peace, including the
parish school and the former
parishes of the Church of
Saint Martin of Rogers and The
Church of St. Walberg, of
Hasson

By: _____
(Name)
Title: _____
Date: _____, 2018

LMI

1102920v1

The Church of the Immaculate
Conception, Lonsdale

By: _____
(Name)
Title: _____
Date: _____ , 2018

The Church of the Immaculate
Conception of Watertown,
Minnesota

By: _____
(Name)
Title: _____
Date: _____ , 2018

The Church of the Immaculate
Conception of Columbia
Heights, including the parish
school

By: _____
(Name)
Title: _____
Date: _____ , 2018

The Church of the Immaculate
Conception of Marysburg,
Minnesota

By: _____
(Name)
Title: _____
Date: _____ , 2018

The Church of the Immaculate
Heart of Mary of Glen Lake,
Minnesota

By: _____
(Name)
Title: _____
Date: _____ , 2018

The Church of the Incarnation
of Minneapolis, including
Sagrado Corazon de Jesus

By: _____
(Name)
Title: _____
Date: _____ , 2018

The Church of Lumen Christi,
including The Church of Saint
Therese of St. Paul, The
Church of Saint Gregory the
Great of Saint Paul,
Minnesota, and the Church of
Saint Leo of St. Paul,
Minnesota.

By: _____
(Name)    Paul F. Feela
Title: ____Pastor_____
Date: ____05 September 2018____ , 2018

The Catholic Church of Mary
Queen of Peace, including the
parish school and the former
parishes of the Church of
Saint Martin of Rogers and The
Church of St. Walberg, of
Hasson

By: _____
(Name)
Title: _____
Date: _____ , 2018

The Church of the Immaculate
Conception, Lonsdale

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception of Watertown,
Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception of Columbia
Heights, including the parish
school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception of Marysburg,
Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Immaculate
Heart of Mary of Glen Lake,
Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Incarnation
of Minneapolis, including
Sagrado Corazon de Jesus

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of Lumen Christi,
including The Church of Saint
Therese of St. Paul, The
Church of Saint Gregory the
Great of Saint Paul,
Minnesota, and the Church of
Saint Leo of St. Paul,
Minnesota.

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Catholic Church of Mary
Queen of Peace, including the
parish school and the former
parishes of the Church of
Saint Martin of Rogers and The
Church of St. Walberg, of
Hasson

By: _Father Michael C Kaluza_
(Name) FATHER MICHAEL KALUZA
Title: PASTOR
Date: _8-30-_, 2018

LMI

11029293v2

The Church of Mary, Mother of the Church of Burnsville, Minnesota

By: _____
        (Name) JAMES C COE
Title: _____
        TRUSTEE
Date: _____ Sept 9 _____, 2018

The Church of the Most Holy Redeemer of Montgomery, Minnesota, including the parish school and The Church of St. Canice of Kilkenny, Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of The Nativity, of Cleveland, Minnesota, including the parish school

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of the Maternity of the Blessed Virgin, Saint Paul, Minnesota, including parish school and former parish of The Church of St. Andrews of St. Paul Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of the Most Holy Trinity of Wesely, Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of the Nativity of Our Lord, including the parish school

By: _____
        (Name)
Title: _____
Date: _____, 2018

LMI

11029293v2

The Church of Mary, Mother of
the Church of Burnsville,
Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of the Maternity of
the Blessed Virgin, Saint
Paul, Minnesota, including
parish school and former
parish of The Church of St.
Andrews of St. Paul Minnesota

By: *Rev Timothy Cloutier*
    (Name) *Rev. Timothy Cloutier*
Title: *Pastor*
Date: *Aug. 30*, 2018

The Church of the Most Holy
Redeemer of Montgomery,
Minnesota, including the
parish school and The Church
of St. Canice of Kilkenny,
Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of the Most Holy
Trinity of Wesely, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of The Nativity, of
Cleveland, Minnesota,
including the parish school

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of the Nativity of
Our Lord, including the parish
school

By: _____
     (Name)
Title: _____
Date: _____, 2018

LMI

11029293v2

The Church of Mary, Mother of
the Church of Burnsville,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Maternity of
the Blessed Virgin, Saint
Paul, Minnesota, including
parish school and former
parish of The Church of St.
Andrews of St. Paul Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Most Holy
Redeemer of Montgomery,
Minnesota, including the
parish school and The Church
of St. Canice of Kilkenny,
Minnesota

By: _____
    (Name) Rev. Victor Valencia
Title: Pastor
Date: Sept. 11, 2018

The Church of the Most Holy
Trinity of Wesely, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of The Nativity, of
Cleveland, Minnesota,
including the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Nativity of
Our Lord, including the parish
school

By: _____
    (Name)
Title: _____
Date: _____, 2018

LMI

11029293v2

The Church of Mary, Mother of
the Church of Burnsville,
Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018


The Church of the Most Holy
Redeemer of Montgomery,
Minnesota, including the
parish school and The Church
of St. Canice of Kilkenny,
Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018


The Church of The Nativity, of
Cleveland, Minnesota,
including the parish school

By: _____
        (Name)
Title: _____
Date: _____, 2018


The Church of the Maternity of
the Blessed Virgin, Saint
Paul, Minnesota, including
parish school and former
parish of The Church of St.
Andrews of St. Paul Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018


The Church of the Most Holy
Trinity of Wesely, Minnesota

By: _Fr. John Lazonsky_____
        (Name) Fr. John Lzganeky
Title: Pastor
Date: _3/31/18_____, 2018


The Church of the Nativity of
Our Lord, including the parish
school

By: _____
        (Name)
Title: _____
Date: _____, 2018

LMI

11029293v2

The Church of Mary, Mother of
the Church of Burnsville,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Maternity of
the Blessed Virgin, Saint
Paul, Minnesota, including
parish school and former
parish of The Church of St.
Andrews of St. Paul Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Most Holy
Redeemer of Montgomery,
Minnesota, including the
parish school and The Church
of St. Canice of Kilkenny,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Most Holy
Trinity of Wesely, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of The Nativity, of
Cleveland, Minnesota,
including the parish school

By: *Rev. Christopher L Shofner*
    (Name)
Title: *Pastor*
Date: *9/6*, 2018

The Church of the Nativity of
Our Lord, including the parish
school

By: _____
    (Name)
Title: _____
Date: _____, 2018

**LMI**

11029293v2

The Church of Mary, Mother of
the Church of Burnsville,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Maternity of
the Blessed Virgin, Saint
Paul, Minnesota, including
parish school and former
parish of The Church of St.
Andrews of St. Paul Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Most Holy
Redeemer of Montgomery,
Minnesota, including the
parish school and The Church
of St. Canice of Kilkenny,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Most Holy
Trinity of Wesely, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of The Nativity, of
Cleveland, Minnesota,
including the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Nativity of
Our Lord, including the parish
school

By: _____
    (Name)
Title: Pastor
Date: 9/5 _____, 2018

56 of 102

LMI

11029291v2

The Church of the Nativity of
the Blessed Virgin, Oxboro,
Minnesota, including parish
school

By: _Fr. Neil Bjengdahl_
(Name) FR. NEIL BJENGDAHL
Title: PASTOR
Date: SEPTEMBER 12 , 2018

Notre Dame Academy, to the
extent of its interest, if
any, as a successor (with no
admission that it is a
successor) to the Immaculate
Heart of Mary School of
Minnetonka, St. John the
Evangelist School of Hopkins,
and John Ireland School.

By: _____
(Name)
Title: _____
Date: _____ , 2018

The Church of Our Lady of
Grace, in Edina, Minnesota,
including the parish school,
and The Church Most Holy
Trinity of St. Louis Park,
Minnesota

By: _____
(Name)
Title: _____
Date: _____ , 2018

The Church of Our Lady of
Guadalupe of Saint Paul,
Minnesota

By: _____
(Name)
Title: _____
Date: _____ , 2018

The Church of Our Lady of
Lourdes of St. Anthony,
Minnesota

By: _____
(Name)
Title: _____
Date: _____ , 2018

The Church of Our Lady of
Mount Carmel of Minneapolis

By: _____
(Name)
Title: _____
Date: _____ , 2018

LMI

11029293v2

The Church of the Nativity of
the Blessed Virgin, Oxboro,
Minnesota, including parish
school

By: _____
(Name)
Title: _____
Date: _____, 2018

Notre Dame Academy, to the
extent of its interest, if
any, as a successor (with no
admission that it is a
successor) to the Immaculate
Heart of Mary School of
Minnetonka, St. John the
Evangelist School of Hopkins,
and John Ireland School.

By: *Rev. James Liekhus*
(Name) REV. JAMES LIEKHUS
Title: CANONICAL ADMINISTRATOR
Date: _____9 / 12____, 2018

The Church of Our Lady of
Grace, in Edina, Minnesota,
including the parish school,
and The Church Most Holy
Trinity of St. Louis Park,
Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Guadalupe of Saint Paul,
Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Lourdes of St. Anthony,
Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Mount Carmel of Minneapolis

By: _____
(Name)
Title: _____
Date: _____, 2018

LMI

11029293v2

Notre Dame Academy, to the extent of its interest, if any, as a successor (with no admission that it is a successor) to the Immaculate Heart of Mary School of Minnetonka, St. John the Evangelist School of Hopkins, and John Ireland School.

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Nativity of the Blessed Virgin, Oxboro, Minnesota, including parish school

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of Grace, in Edina, Minnesota, including the parish school, and The Church Most Holy Trinity of St. Louis Park, Minnesota

By: _F̲r̲.̲ ̲K̲e̲v̲ ̲F̲i̲n̲n̲e̲g̲a̲n̲_
(Name) FR. KEVIN HANNIGAN
Title: PASTOR, OUR LADY OF GRACE
Date: SEPTEMBER 5 , 2018

The Church of Our Lady of Guadalupe of Saint Paul, Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of Lourdes of St. Anthony, Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of Mount Carmel of Minneapolis

By: _____
(Name)
Title: _____
Date: _____, 2018

LMI

11029293v2

The Church of the Nativity of
the Blessed Virgin, Oxboro,
Minnesota, including parish
school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of Our Lady of
Grace, in Edina, Minnesota,
including the parish school,
and The Church Most Holy
Trinity of St. Louis Park,
Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of Our Lady of
Lourdes of St. Anthony,
Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

Notre Dame Academy, to the
extent of its interest, if
any, as a successor (with no
admission that it is a
successor) to the Immaculate
Heart of Mary School of
Minnetonka, St. John the
Evangelist School of Hopkins,
and John Ireland School.

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of Our Lady of
Guadalupe of Saint Paul,
Minnesota

By: _Fran Brinkman_____
(Name) _ANDREW R BRINKMAN_
Title: _PASTOR_
Date: _8 31_____, 2018

The Church of Our Lady of
Mount Carmel of Minneapolis

By: _____
(Name) _____
Title: _____
Date: _____, 2018

LMI

11029293v2

The Church of the Nativity of
the Blessed Virgin, Oxboro,
Minnesota, including parish
school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

Notre Dame Academy, to the
extent of its interest, if
any, as a successor (with no
admission that it is a
successor) to the Immaculate
Heart of Mary School of
Minnetonka, St. John the
Evangelist School of Hopkins,
and John Ireland School.

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of Our Lady of
Grace, in Edina, Minnesota,
including the parish school,
and The Church Most Holy
Trinity of St. Louis Park,
Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of Our Lady of
Guadalupe of Saint Paul,
Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of Our Lady of
Lourdes of St. Anthony,
Minnesota

By: _____
(Name) Daniel Griffith
Title: Pastor
Date: August 30, 2018

The Church of Our Lady of
Mount Carmel of Minneapolis

By: _____
(Name) _____
Title: _____
Date: _____, 2018

LMI

11029293v2

Notre Dame Academy, to the
extent of its interest, if
any, as a successor (with no
admission that it is a
successor) to the Immaculate
Heart of Mary School of
Minnetonka, St. John the
Evangelist School of Hopkins,
and John Ireland School.

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Nativity of
the Blessed Virgin, Oxboro,
Minnesota, including parish
school

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Grace, in Edina, Minnesota,
including the parish school,
and The Church Most Holy
Trinity of St. Louis Park,
Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Guadalupe of Saint Paul,
Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Lourdes of St. Anthony,
Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Mount Carmel of Minneapolis

By: *Fr. Paul Moudry*
(Name)
Title: PASTOR
Date: 9—13—, 2018

11029293v2

The Church of Our Lady of
Peace, including the parish
school, The Church of St.
Kevin and The Catholic Church
of the Resurrection of
Minneapolis

By: _Rev. Joah T Elli_____
    (Name) Rev. Joah T. Ellis
Title: _Pastor + Vice President_
Date: _____August 31_____, 2018

The Church of Our Lady of the
Lake of Mound, Minn.,
including the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of the
Prairie, Belle Plaine,
including the parish school,
the former parish of The
Church of Sacred Heart of
Belle Plaine, Minnesota and
the former parish of The
Church of Saints Peter and
Paul of Belle Plaine, Minn.

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Victory of Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Pax Christi of
Eden Prairie

By: _____
    (Name)
Title: _____
Date: _____, 2018

St. John Paul II Catholic
Preparatory School

By: _____
    (Name)
Title: _____
Date: _____, 2018

**LMI**

11029293v2

The Church of Our Lady of
Peace, including the parish
school, The Church of St.
Kevin and The Catholic Church
of the Resurrection of
Minneapolis

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of the
Lake of Mound, Minn.,
including the parish school

By: _~~John B. Bigelow~~
      (Name)  John B. Bigelow
Title: Trustee
Date: _____9/1_____, 2018

The Church of Our Lady of the
Prairie, Belle Plaine,
including the parish school,
the former parish of The
Church of Sacred Heart of
Belle Plaine, Minnesota and
the former parish of The
Church of Saints Peter and
Paul of Belle Plaine, Minn.

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Victory of Minneapolis

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of Pax Christi of
Eden Prairie

By: _____
      (Name)
Title: _____
Date: _____, 2018

St. John Paul II Catholic
Preparatory School

By: _____
      (Name)
Title: _____
Date: _____, 2018

11029293v2

The Church of Our Lady of
Peace, including the parish
school, The Church of St.
Kevin and The Catholic Church
of the Resurrection of
Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of the
Lake of Mound, Minn.,
including the parish school

By: _L_____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of the
Prairie, Belle Plaine,
including the parish school,
the former parish of The
Church of Sacred Heart of
Belle Plaine, Minnesota and
the former parish of The
Church of Saints Peter and
Paul of Belle Plaine, Minn.

By: _Rev. Brian Lynch_____
    (Name) Rev. Brian Lynch
Title: Pastor
Date: September 5 , 2018

The Church of Our Lady of
Victory of Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Pax Christi of
Eden Prairie

By: _____
    (Name)
Title: _____
Date: _____, 2018

St. John Paul II Catholic
Preparatory School

By: _____
    (Name)
Title: _____
Date: _____, 2018

LMI

11029293v2

The Church of Our Lady of
Peace, including the parish
school, The Church of St.
Kevin and The Catholic Church
of the Resurrection of
Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of the
Lake of Mound, Minn.,
including the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of the
Prairie, Belle Plaine,
including the parish school,
the former parish of The
Church of Sacred Heart of
Belle Plaine, Minnesota and
the former parish of The
Church of Saints Peter and
Paul of Belle Plaine, Minn.

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Victory of Minneapolis

By: _Rev. Terrence Hayes_
    (Name) Rev. Terrence Hayes
Title: Pastor
Date: ____9/4____, 2018

The Church of Pax Christi of
Eden Prairie

By: _____
    (Name)
Title: _____
Date: _____, 2018

St. John Paul II Catholic
Preparatory School

By: _____
    (Name)
Title: _____
Date: _____, 2018

58 of 102

LMI

The Church of Our Lady of
Peace, including the parish
school, The Church of St.
Kevin and The Catholic Church
of the Resurrection of
Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of the
Lake of Mound, Minn.,
including the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of the
Prairie, Belle Plaine,
including the parish school,
the former parish of The
Church of Sacred Heart of
Belle Plaine, Minnesota and
the former parish of The
Church of Saints Peter and
Paul of Belle Plaine, Minn.

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Victory of Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Pax Christi of
Eden Prairie

By: _Marks Br_____
    (Name)  J. MICHAEL BYRON
Title: _Pastor_____
Date: ____9/6____, 2018

St. John Paul II Catholic
Preparatory School

By: _____
    (Name)
Title: _____
Date: _____, 2018

LMI

11029293v2

The Church of Our Lady of
Peace, including the parish
school, The Church of St.
Kevin and The Catholic Church
of the Resurrection of
Minneapolis

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of Our Lady of the
Lake of Mound, Minn.,
including the parish school

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of Our Lady of the
Prairie, Belle Plaine,
including the parish school,
the former parish of The
Church of Sacred Heart of
Belle Plaine, Minnesota and
the former parish of The
Church of Saints Peter and
Paul of Belle Plaine, Minn.

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of Our Lady of
Victory of Minneapolis

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of Pax Christi of
Eden Prairie

By: _____

    (Name)

Title: _____

Date: _____, 2018

St. John Paul II Catholic
Preparatory School

By: _Father Kevin Finnegan_

    (Name) _Fr. Kevin Finnegan_

Title: _Canonical Administrator_

Date: _Sept 11_, 2018

**LMI**

The Church of the Presentation
of the Blessed Virgin Mary of
Saint Paul, including the
parish school

By: _Th. TG.M.K_____
___(Name)___ Rev. Thomas M. McKenzie
Title: _Pastor_____
Date: _____9-4_____, 2018

Risen Christ School, to the
extent of its interest, if
any, as a successor (with no
admission that it is a
successor) to Holy Name School
of Minneapolis, Incarnation
School of Minneapolis, Saint
Albert the Great School of
Minneapolis, and St. Stephen
School of Minneapolis

By: _____
___(Name)_____
Title: _____
Date: _____, 2018

The Church of the Risen
Savior, of Apple Valley

By: _____
___(Name)_____
Title: _____
Date: _____, 2018

The Church of the Sacred Heart
in St. Paul

By: _____
___(Name)_____
Title: _____
Date: _____, 2018

The Church of the Sacred Heart
of Rush City Minnesota

By: _____
___(Name)_____
Title: _____
Date: _____, 2018

The Church of the Sacred
Heart, Robbinsdale including
the parish school

By: _____
___(Name)_____
Title: _____
Date: _____, 2018

**LMI**

The Church of the Presentation
of the Blessed Virgin Mary of
Saint Paul, including the
parish school

By: _____
     (Name)
Title: _____
Date: _____, 2018

Risen Christ School, to the
extent of its interest, if
any, as a successor (with no
admission that it is a
successor) to Holy Name School
of Minneapolis, Incarnation
School of Minneapolis, Saint
Albert the Great School of
Minneapolis, and St. Stephen
School of Minneapolis

By: _____
     (Name) *Michael Rogers*
Title: *President/CEO*
Date: *9/11/18*_____, 2018

The Church of the Risen
Savior, of Apple Valley

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of the Sacred Heart
in St. Paul

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of the Sacred Heart
of Rush City Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of the Sacred
Heart, Robbinsdale including
the parish school

By: _____
     (Name)
Title: _____
Date: _____, 2018

11029293v2

The Church of the Presentation of the Blessed Virgin Mary of Saint Paul, including the parish school

By: _____
     (Name)
Title: _____
Date: _____, 2018

Risen Christ School, to the extent of its interest, if any, as a successor (with no admission that it is a successor) to Holy Name School of Minneapolis, Incarnation School of Minneapolis, Saint Albert the Great School of Minneapolis, and St. Stephen School of Minneapolis

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of the Risen Savior, of Apple Valley

By: *Fr. Thomas W. Krenik*
     (Name) Fr. Thomas W. Krenik
Title: Pastor
Date: August 31 , 2018

The Church of the Sacred Heart in St. Paul

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of the Sacred Heart of Rush City Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of the Sacred Heart, Robbinsdale including the parish school

By: _____
     (Name)
Title: _____
Date: _____, 2018

59 of 102

**LMI**

11029293v2

The Church of the Presentation
of the Blessed Virgin Mary of
Saint Paul, including the
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

Risen Christ School, to the
extent of its interest, if
any, as a successor (with no
admission that it is a
successor) to Holy Name School
of Minneapolis, Incarnation
School of Minneapolis, Saint
Albert the Great School of
Minneapolis, and St. Stephen
School of Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Risen
Savior, of Apple Valley

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Sacred Heart
in St. Paul

By: *Timothy L. Norris*
    (Name) *Timothy L. Norris*
Title: *Pastor*
Date: *9/9*, 2018

The Church of the Sacred Heart
of Rush City Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Sacred
Heart, Robbinsdale including
the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

59 of 102

LMI

The Church of the Presentation of the Blessed Virgin Mary of Saint Paul, including the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

Risen Christ School, to the extent of its interest, if any, as a successor (with no admission that it is a successor) to Holy Name School of Minneapolis, Incarnation School of Minneapolis, Saint Albert the Great School of Minneapolis, and St. Stephen School of Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Risen Savior, of Apple Valley

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Sacred Heart in St. Paul

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Sacred Heart of Rush City Minnesota

By: Fr. Mark Stoppel-Wasinger
    (Name) Fr. Mark S. Stoppel-Wasinger,
Title: Pastor
Date: 9 - 10, 2018

The Church of the Sacred Heart, Robbinsdale including the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

59 of 102

LMI

11029293v2

The Church of the Presentation of the Blessed Virgin Mary of Saint Paul, including the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

Risen Christ School, to the extent of its interest, if any, as a successor (with no admission that it is a successor) to Holy Name School of Minneapolis, Incarnation School of Minneapolis, Saint Albert the Great School of Minneapolis, and St. Stephen School of Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Risen Savior, of Apple Valley

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Sacred Heart in St. Paul

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Sacred Heart of Rush City Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Sacred Heart, Robbinsdale including the parish school

By _Bryan B Pedersen_
    (Name) _Bryan J.B. Pedersen_
Title: _Pastor Vice-President_
Date: _September 12,_ 2018

59 of 102

LMI

The Society for the
Propagation of the Faith,
Incorporated (a/k/a Center for
Mission)

By: _Michael Crosson_

(Name)

Title: _Director_

Date: _8-27-2018_ , 2018

The Church of St. Cyril of
Minneapolis, Minnesota (also
known as the Church of Ss.
Cyril and Methodius)

By: _____

(Name)

Title: _____

Date: _____ , 2018

Parish of Saints Joachim and
Anne of Shakopee, Minnesota,
including parish school,
formerly known as St. Mary of
Shakopee, Saint Mark's Church
of Shakopee, Scott County and
The Church of Saint Mary of
the Purification of Marystown,
Minn.

By: _____

(Name)

Title: _____

Date: _____ , 2018

The Church of Ss. Peter and
Paul of Medina, Minnesota

By: _____

(Name)

Title: _____

Date: _____ , 2018

The Church of St. Adalbert, of
St. Paul, Minnesota

By: _____

(Name)

Title: _____

Date: _____ , 2018

The Church of St. Agatha of
Vermillion, Minnesota

By: _____

(Name)

Title: _____

Date: _____ , 2018

The Church of St. Agnes of St.
Paul, Minnesota, including the
parish school

By: _____

(Name)

Title: _____

Date: _____ , 2018

The Church of Saint Albert

By: _____

(Name)

Title: _____

Date: _____ , 2018

60 of 102

LMI

11029293v1

The Society for the
Propagation of the Faith,
Incorporated (a/k/a Center for
Mission)

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Cyril of
Minneapolis, Minnesota (also
known as the Church of Ss.
Cyril and Methodius)

By: _____
    (Name) Fr. Daniel Griffith
Title: Parochial Administrator
Date: _____Sept. 11_____, 2018

Parish of Saints Joachim and
Anne of Shakopee, Minnesota,
including parish school,
formerly known as St. Mary of
Shakopee, Saint Mark's Church
of Shakopee, Scott County and
The Church of Saint Mary of
the Purification of Marystown,
Minn.

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Ss. Peter and
Paul of Medina, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Adalbert, of
St. Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Agatha of
Vermillion, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Agnes of St.
Paul, Minnesota, including the
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Albert

By: _____
    (Name)
Title: _____
Date: _____, 2018

LMI

11029293v2

The Society for the
Propagation of the Faith,
Incorporated (a/k/a Center for
Mission)

By: _____
       (Name)
Title: _____
Date: _____, 2018

The Church of St. Cyril of
Minneapolis, Minnesota (also
known as the Church of Ss.
Cyril and Methodius)

By: _____
       (Name)
Title: _____
Date: _____, 2018

Parish of Saints Joachim and
Anne of Shakopee, Minnesota,
including parish school,
formerly known as St. Mary of
Shakopee, Saint Mark's Church
of Shakopee, Scott County and
The Church of Saint Mary of
the Purification of Marystown,
Minn.

By: _____
       (Name) Fr. Erik Lundgren
Title: Pastor of STA
Date: 9-4-18 _____, 2018

The Church of Ss. Peter and
Paul of Medina, Minnesota

By: _____
       (Name)
Title: _____
Date: _____, 2018

The Church of St. Adalbert, of
St. Paul, Minnesota

By: _____
       (Name)
Title: _____
Date: _____, 2018

The Church of St. Agatha of
Vermillion, Minnesota

By: _____
       (Name)
Title: _____
Date: _____, 2018

The Church of St. Agnes of St.
Paul, Minnesota, including the
parish school

By: _____
       (Name)
Title: _____
Date: _____, 2018

The Church of Saint Albert

By: _____
       (Name)
Title: _____
Date: _____, 2018

LMI

11029293v2

The Society for the
Propagation of the Faith,
Incorporated (a/k/a Center for
Mission)

By: _____
        (Name)
Title: _____
Date: _____, 2018


Parish of Saints Joachim and
Anne of Shakopee, Minnesota,
including parish school,
formerly known as St. Mary of
Shakopee, Saint Mark's Church
of Shakopee, Scott County and
The Church of Saint Mary of
the Purification of Marystown,
Minn.

By: _____
        (Name)
Title: _____
Date: _____, 2018


The Church of St. Adalbert, of
St. Paul, Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018


The Church of St. Agnes of St.
Paul, Minnesota, including the
parish school

By: _____
        (Name)
Title: _____
Date: _____, 2018


The Church of St. Cyril of
Minneapolis, Minnesota (also
known as the Church of Ss.
Cyril and Methodius)

By: _____
        (Name)
Title: _____
Date: _____, 2018


The Church of Ss. Peter and
Paul of Medina, Minnesota

By: *Fr. Glen Jenson*
        (Name)
Title: *Pastor*
Date: *September 6*, 2018


The Church of St. Agatha of
Vermillion, Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018


The Church of Saint Albert

By: _____
        (Name)
Title: _____
Date: _____, 2018


60 of 102

**LMI**

The Society for the
Propagation of the Faith,
Incorporated (a/k/a Center for
Mission)

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Cyril of
Minneapolis, Minnesota (also
known as the Church of Ss.
Cyril and Methodius)

By: _____
    (Name)
Title: _____
Date: _____, 2018

Parish of Saints Joachim and
Anne of Shakopee, Minnesota,
including parish school,
formerly known as St. Mary of
Shakopee, Saint Mark's Church
of Shakopee, Scott County and
The Church of Saint Mary of
the Purification of Marystown,
Minn.

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Ss. Peter and
Paul of Medina, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Adalbert, of
St. Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Agatha of
Vermillion, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Agnes of St.
Paul, Minnesota, including the
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint ~~Albert~~ Adalbert,
of St. Paul, Minnesota
By: *John Pham*
    (Name) *Helen Pham*
Title: *Trustee*
Date: *9/12/18*, 2018

60 of 102

LMI

11029293v2

The Society for the
Propagation of the Faith,
Incorporated (a/k/a Center for
Mission)

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Cyril of
Minneapolis, Minnesota (also
known as the Church of Ss.
Cyril and Methodius)

By: _____
        (Name)
Title: _____
Date: _____, 2018

Parish of Saints Joachim and
Anne of Shakopee, Minnesota,
including parish school,
formerly known as St. Mary of
Shakopee, Saint Mark's Church
of Shakopee, Scott County and
The Church of Saint Mary of
the Purification of Marystown,
Minn.

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of Ss. Peter and
Paul of Medina, Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Adalbert, of
St. Paul, Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Agatha of
Vermillion, Minnesota

By: Richard J. Mahoney
        (Name)
Title: Pastoral administrator
Date: Sept. 5 , 2018

The Church of St. Agnes of St.
Paul, Minnesota, including the
parish school

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of Saint Albert

By: _____
        (Name)
Title: _____
Date: _____, 2018

                                                              LMI

The Society for the
Propagation of the Faith,
Incorporated (a/k/a Center for
Mission)

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Cyril of
Minneapolis, Minnesota (also
known as the Church of Ss.
Cyril and Methodius)

By: _____
    (Name)
Title: _____
Date: _____, 2018

Parish of Saints Joachim and
Anne of Shakopee, Minnesota,
including parish school,
formerly known as St. Mary of
Shakopee, Saint Mark's Church
of Shakopee, Scott County and
The Church of Saint Mary of
the Purification of Marystown,
Minn.

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Ss. Peter and
Paul of Medina, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Adalbert, of
St. Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Agatha of
Vermillion, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Agnes of St.
Paul, Minnesota, including the
parish school

By: _Rev. Mark Moriarity_____
    (Name) Rev. Mark Moriarty
Title: _Pastor/Vice president_
Date: _Sept. 12_____, 2018

The Church of Saint Albert

By: _____
    (Name)
Title: _____
Date: _____, 2018

60 of 102                              **LMI**

The Society for the
Propagation of the Faith,
Incorporated (a/k/a Center for
Mission)

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Cyril of
Minneapolis, Minnesota (also
known as the Church of Ss.
Cyril and Methodius)

By: _____
     (Name)
Title: _____
Date: _____, 2018

Parish of Saints Joachim and
Anne of Shakopee, Minnesota,
including parish school,
formerly known as St. Mary of
Shakopee, Saint Mark's Church
of Shakopee, Scott County and
The Church of Saint Mary of
the Purification of Marystown,
Minn.

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of Ss. Peter and
Paul of Medina, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Adalbert, of
St. Paul, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Agatha of
Vermillion, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Agnes of St.
Paul, Minnesota, including the
parish school

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of Saint Albert
*& Albertville, MN 55301*
By: *Fr. Peter Richards*
     (Name) *Fr. _____*
Title: *Pastor*
Date: *September 5*, 2018

**LMI**

11029293v2

The Church of Saint Albert the
Great, of Minneapolis, Minn.,
including former parish of The
Church of Our Lady of
Perpetual Help of Minneapolis,
Minnesota and the former
parish of the Church of Saint
Austin of Minneapolis,
Minnesota

By: _Rev Joseph P Gillespie_
        (Name)
Title: _Pastor_
Date: _9/4/18_____, 2018

The Church of Saint Ambrose of
Woodbury, including the parish
school (formerly located in
St. Paul, Minnesota)

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Andrew Kim

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Anne of
Hamel, Minnesota

The Church of St. Alphonsus,
of Brooklyn Center,
Minnesota, including the
parish school

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Andrew of
Elysian, Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of Saint Anne –
Saint Joseph Hien

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St Anne of
LeSueur, Minnesota, including
the parish school and the
former parish of Church of St.
Thomas of Derrynane

61 of 102                    **LMI**

The Church of Saint Albert the
Great, of Minneapolis, Minn.,
including former parish of The
Church of Our Lady of
Perpetual Help of Minneapolis,
Minnesota and the former
parish of the Church of Saint
Austin of Minneapolis,
Minnesota

By: _____
　　(Name)
Title: _____
Date: _____, 2018

The Church of Saint Ambrose of
Woodbury, including the parish
school (formerly located in
St. Paul, Minnesota)

By: _____
　　(Name)
Title: _____
Date: _____, 2018

The Church of St. Andrew Kim

By: _____
　　(Name)
Title: _____
Date: _____, 2018

The Church of St. Anne of
Hamel, Minnesota

The Church of St. Alphonsus,
of Brooklyn Center,
Minnesota, including the
parish school

By: _Rev Donald Berry Will J CSsR_
　　(Name) _Rev. Donald Berry Willard, Jr. CSsR_
Title: _Pastor_
Date: _Sept. 5_, 2018

The Church of St. Andrew of
Elysian, Minnesota

By: _____
　　(Name)
Title: _____
Date: _____, 2018

The Church of Saint Anne –
Saint Joseph Hien

By: _____
　　(Name)
Title: _____
Date: _____, 2018

The Church of St Anne of
LeSueur, Minnesota, including
the parish school and the
former parish of Church of St.
Thomas of Derrynane

61 of 102

**LMI**

The Church of Saint Albert the
Great, of Minneapolis, Minn.,
including former parish of The
Church of Our Lady of
Perpetual Help of Minneapolis,
Minnesota and the former
parish of the Church of Saint
Austin of Minneapolis,
Minnesota

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of St. Alphonsus,
of Brooklyn Center,
Minnesota, including the
parish school

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of Saint Ambrose of
Woodbury, including the parish
school (formerly located in
St. Paul, Minnesota)

By: Fr. Peter J. Williams

    (Name)

Title: Pastor

Date: Sept. 10, 2018 , 2018

The Church of St. Andrew of
Elysian, Minnesota

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of St. Andrew Kim

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of Saint Anne –
Saint Joseph Hien

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of St. Anne of
Hamel, Minnesota

The Church of St Anne of
LeSueur, Minnesota, including
the parish school and the
former parish of Church of St.
Thomas of Derrynane

61 of 102

**LMI**

11029293v2

The Church of Saint Albert the
Great, of Minneapolis, Minn.,
including former parish of The
Church of Our Lady of
Perpetual Help of Minneapolis,
Minnesota and the former
parish of the Church of Saint
Austin of Minneapolis,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Ambrose of
Woodbury, including the parish
school (formerly located in
St. Paul, Minnesota)

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Andrew Kim

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Anne of
Hamel, Minnesota

The Church of St. Alphonsus,
of Brooklyn Center,
Minnesota, including the
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Andrew of
Elysian, Minnesota

By: _Pat Byrl_____
    (Name)  Pat Baxer
Title: _Trustee_____
Date: _____9/4/___, 2018

The Church of Saint Anne –
Saint Joseph Hien

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St Anne of
LeSueur, Minnesota, including
the parish school and the
former parish of Church of St.
Thomas of Derrynane

61 of 102

**LMI**

11029293v2

The Church of Saint Albert the
Great, of Minneapolis, Minn.,
including former parish of The
Church of Our Lady of
Perpetual Help of Minneapolis,
Minnesota and the former
parish of the Church of Saint
Austin of Minneapolis,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018


The Church of Saint Ambrose of
Woodbury, including the parish
school (formerly located in
St. Paul, Minnesota)

By: _____
    (Name)
Title: _____
Date: _____ , 2018


The Church of St. Andrew Kim

By: Fr. Hak Sun Kim
    (Name)
Title: Parochial Administrator
Date: 9. 14 , 2018


The Church of St. Anne of
Hamel, Minnesota

The Church of St. Alphonsus,
of Brooklyn Center,
Minnesota, including the
parish school

By: _____
    (Name)
Title: _____
Date: _____ , 2018


The Church of St. Andrew of
Elysian, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018


The Church of Saint Anne –
Saint Joseph Hien

By: _____
    (Name)
Title: _____
Date: _____ , 2018


The Church of St Anne of
LeSueur, Minnesota, including
the parish school and the
former parish of Church of St.
Thomas of Derrynane

61 of 102

**LMI**

11029293v2

The Church of Saint Albert the
Great, of Minneapolis, Minn.,
including former parish of The
Church of Our Lady of
Perpetual Help of Minneapolis,
Minnesota and the former
parish of the Church of Saint
Austin of Minneapolis,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Alphonsus,
of Brooklyn Center,
Minnesota, including the
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Ambrose of
Woodbury, including the parish
school (formerly located in
St. Paul, Minnesota)

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Andrew of
Elysian, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Andrew Kim

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Anne –
Saint Joseph Hien

By: _____
    (Name) _JOSEPH (D) LAUK_
Title: _VBUSTBU_
Date: _JAN 12_, 2018

The Church of St. Anne of
Hamel, Minnesota

The Church of St Anne of
LeSueur, Minnesota, including
the parish school and the
former parish of Church of St.
Thomas of Derrynane

LMI

11029293v2

The Church of Saint Albert the
Great, of Minneapolis, Minn.,
including former parish of The
Church of Our Lady of
Perpetual Help of Minneapolis,
Minnesota and the former
parish of the Church of Saint
Austin of Minneapolis,
Minnesota

By: _____
____(Name)_____
Title: _____
Date: _____, 2018

The Church of St. Alphonsus,
of Brooklyn Center,
Minnesota, including the
parish school

By: _____
____(Name)_____
Title: _____
Date: _____, 2018

The Church of Saint Ambrose of
Woodbury, including the parish
school (formerly located in
St. Paul, Minnesota)

By: _____
____(Name)_____
Title: _____
Date: _____, 2018

The Church of St. Andrew of
Elysian, Minnesota

By: _____
____(Name)_____
Title: _____
Date: _____, 2018

The Church of St. Andrew Kim

By: _____
____(Name)_____
Title: _____
Date: _____, 2018

The Church of Saint Anne -
Saint Joseph Hien

By: _____
____(Name)_____
Title: _____
Date: _____, 2018

The Church of St. Anne of
Hamel, Minnesota

The Church of St Anne of
LeSueur, Minnesota, including
the parish school and the
former parish of Church of St.
Thomas of Derrynane

61 of 102

**LMI**

11029293v2

By: _Cory T. Belden_
    (Name) _Cory T. Belder_
Title: _Parochial Administrator_
Date: _Sept 06_ , 2018

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Saint
Bartholomew of Wayzata,
including the parish school

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Bernard of
St Paul Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Bernard, of
Benton, Minnesota, including
the parish school

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Bonaventure,
of Bloomington, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Boniface of
St. Bonifacius, Minn.

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Boniface,
Minneapolis

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Bridget of
Sweden, of Lindstrom,
Minnesota

By: _____
    (Name)

The Church of Saint Bridget of
Minneapolis, including the
Church of Saint Austin of
Minneapolis,

By: _____
    (Name)

LMI

11029293v2

The Church of Saint Albert the
Great, of Minneapolis, Minn.,
including former parish of The
Church of Our Lady of
Perpetual Help of Minneapolis,
Minnesota and the former
parish of the Church of Saint
Austin of Minneapolis,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Alphonsus,
of Brooklyn Center,
Minnesota, including the
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Ambrose of
Woodbury, including the parish
school (formerly located in
St. Paul, Minnesota)

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Andrew of
Elysian, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Andrew Kim

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Anne –
Saint Joseph Hien

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Anne of
Hamel, Minnesota

The Church of St Anne of
LeSueur, Minnesota, including
the parish school and the
former parish of Church of St.
Thomas of Derrynane

LMI

11029293v2

By: _____
    (Name)
Title: _____
Date: _____ , 2018

By: *Rev Christopher L Shofner*
    (Name)
Title: *Pastor*
Date: _____*9/6*_____ , 2018


The Church of Saint
Bartholomew of Wayzata,
including the parish school

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Bernard of
St Paul Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018


The Church of St. Bernard, of
Benton, Minnesota, including
the parish school

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Bonaventure,
of Bloomington, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018


The Church of St. Boniface of
St. Bonifacius, Minn.

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Boniface,
Minneapolis

By: _____
    (Name)
Title: _____
Date: _____ , 2018


The Church of St. Bridget of
Sweden, of Lindstrom,
Minnesota

By: _____
    (Name)

The Church of Saint Bridget of
Minneapolis, including the
Church of Saint Austin of
Minneapolis,

By: _____
    (Name)

LMI

11029293v2

By: _____
    (Name)
Title: _____
Date: _____, 2018

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of Saint
Bartholomew of Wayzata,
including the parish school

By: *Fr. Michael A. Van Sloun*
    (Name) *Fr. Michael A. Van Sloun*
Title: *Pastor*
Date: *September 6*, 2018

The Church of Saint Bernard of
St Paul Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of St. Bernard, of
Benton, Minnesota, including
the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Bonaventure,
of Bloomington, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of St. Boniface of
St. Bonifacius, Minn.

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Boniface,
Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of St. Bridget of
Sweden, of Lindstrom,
Minnesota

By: _____
    (Name)

The Church of Saint Bridget of
Minneapolis, including the
Church of Saint Austin of
Minneapolis,

By: _____
    (Name)

**LMI**

11029293v2

By: _____
    (Name)
Title: _____
Date: _____, 2018

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of Saint
Bartholomew of Wayzata,
including the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Bernard of
St Paul Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of St. Bernard, of
~~Benton, Minnesota, including
the parish school~~ St. Paul
          Minnesota

By: _____
    (Name) Fr. Ivan Santos
Title: Pastor
Date: September 16, 2018

The Church of St. Bonaventure,
of Bloomington, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of St. Boniface of
St. Bonifacius, Minn.

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Boniface,
Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of St. Bridget of
Sweden, of Lindstrom,
Minnesota

By: _____
    (Name)

The Church of Saint Bridget of
Minneapolis, including the
Church of Saint Austin of
Minneapolis,

By: _____
    (Name)

62 of 102

**LMI**

By: _____
   (Name)
Title: _____
Date: _____, 2018

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of Saint
Bartholomew of Wayzata,
including the parish school

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of Saint Bernard of
St Paul Minnesota

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of St. Bernard, of
Benton, Minnesota, including
the parish school

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of St. ~~Bonaventure,~~ Bernard, of Benton,
~~of Bloomington,~~ Minnesota
including the parish School
By: *Fr Gregory Abbott*
   (Name) *Fr. Gregory Abbott*
Title: *Pastor*
Date: ____*9-4*____, 2018

The Church of St. Boniface of
St. Bonifacius, Minn.

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of St. Boniface,
Minneapolis

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of St. Bridget of
Sweden, of Lindstrom,
Minnesota

By: _____
   (Name)

The Church of Saint Bridget of
Minneapolis, including the
Church of Saint Austin of
Minneapolis,

By: _____
   (Name)

**LMI**

11029293v2

By: _____
    (Name)
Title: _____
Date: _____, 2018

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint
Bartholomew of Wayzata,
including the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Bernard of
St Paul Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Bernard, of
Benton, Minnesota, including
the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Bonaventure,
of Bloomington, Minnesota

By: *Rev. Richard Kaley*
    (Name) *Rev. Richard Kaley*
Title: *Pastor*
Date: *Sept. 5*, 2018

The Church of St. Boniface of
St. Bonifacius, Minn.

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Boniface,
Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Bridget of
Sweden, of Lindstrom,
Minnesota

By: _____
    (Name)

The Church of Saint Bridget of
Minneapolis, including the
Church of Saint Austin of
Minneapolis,

By: _____
    (Name)

**LMI**

11029293v2

By: _____
    (Name)
Title: _____
Date: _____, 2018

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint
Bartholomew of Wayzata,
including the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Bernard of
St Paul Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Bernard, of
Benton, Minnesota, including
the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Bonaventure,
of Bloomington, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Boniface of
St. Bonifacius, Minn.

By: _Rev. JOSEPH Quoc Vương_
    (Name)
Title: _PASTOR_
Date: _Sept 5_, 2018

The Church of St. Boniface,
Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Bridget of
Sweden, of Lindstrom,
Minnesota

By: _____
    (Name)

The Church of Saint Bridget of
Minneapolis, including the
Church of Saint Austin of
Minneapolis,

By: _____
    (Name)

LMI

11029293v2

By: _____
    (Name)
Title: _____
Date: _____, 2018

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint
Bartholomew of Wayzata,
including the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Bernard of
St Paul Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Bernard, of
Benton, Minnesota, including
the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Bonaventure,
of Bloomington, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Boniface of
St. Bonifacius, Minn.

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Boniface,
Minneapolis

By: Fr. Odijin Mathew
    (Name)
Title: ADMINISTATOR
Date: 9/13/2017, 2018

The Church of St. Bridget of
Sweden, of Lindstrom,
Minnesota

By: _____
    (Name)

The Church of Saint Bridget of
Minneapolis, including the
Church of Saint Austin of
Minneapolis,

By: _____
    (Name)

62 of 102

LMI

11029293v2

By: _____
    (Name)
Title: _____
Date: _____, 2018

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint
Bartholomew of Wayzata,
including the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Bernard of
St Paul Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Bernard, of
Benton, Minnesota, including
the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Bonaventure,
of Bloomington, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Boniface of
St. Bonifacius, Minn.

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Boniface,
Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Bridget of
Sweden, of Lindstrom,
Minnesota

By: *Rev. David W Kohner*
    (Name) *Rev. David W Kohner*
          *Pastor*
          *Sept 9, 2018*

The Church of Saint Bridget of
Minneapolis, including the
Church of Saint Austin of
Minneapolis,

By: _____
    (Name)

62 of 102

**LMI**

11029293v2

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

The Church of Saint
Bartholomew of Wayzata,
including the parish school

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

The Church of Saint Bernard of
St Paul Minnesota

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

The Church of St. Bernard, of
Benton, Minnesota, including
the parish school

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

The Church of St. Bonaventure,
of Bloomington, Minnesota

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

The Church of St. Boniface of
St. Bonifacius, Minn.

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

The Church of St. Boniface,
Minneapolis

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

The Church of St. Bridget of
Sweden, of Lindstrom,
Minnesota

By: _____
    (Name) _____

The Church of Saint Bridget of
Minneapolis, including the
Church of Saint Austin of
Minneapolis,

By: *Geraldine K Hare*
    (Name) Geraldine K Hare

LMI

11029293v2