## CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE

This Confidential Settlement Agreement and Release (hereinafter the "Agreement") is made this ___ day of July, 2018, by and between the Archdiocese of Saint Paul and Minneapolis ("**ASPM**", as defined below), **ASPM Entities** (as defined below), and "**Catholic Entities**" (as defined below), on the one hand, and **Interstate** Fire & Casualty Company ( "**Interstate**", as defined below), on the other hand, (the aforementioned parties being referred to hereinafter collectively as the "**Parties**" or individually as a "**Party**").

## WITNESSETH THAT:

**WHEREAS**, the Minnesota Child Victims Act ("CVA") went into effect on May 25, 2013, and provided for a three-year window for all actions pending on or commenced between May 25, 2013 and May 25, 2016, during which the statute of limitations for **Tort Claims** (as defined below) was suspended;

**WHEREAS**, on May 25, 2016, the three-year window closed;

**WHEREAS**, as a result of the CVA, several **Tort Claims** were brought against **ASPM Parties** (as defined below) and certain **Catholic Entities**;

**WHEREAS**, **Interstate** issued certain policies providing insurance to **ASPM Parties** and **Catholic Entities** ("**Subject Insurance Policies**", as defined below);

**WHEREAS**, **ASPM** and some of the **Catholic Entities** tendered **Tort Claims** to **Interstate** ("**Underlying Claims**");

**WHEREAS**, certain **ASPM Parties** and **Catholic Entities** incurred and may incur in the future liabilities, expenses, and losses arising out of certain claims, including the **Tort Claims** brought pursuant to the CVA;

**WHEREAS**, to attempt to address its liabilities for such claims, on January 16, 2015 ("**Petition Date**"), **ASPM** filed for bankruptcy in the United States Bankruptcy **Court** for the District of Minnesota ("Bankruptcy **Court**") under chapter 11 of Title 11 of the United States Code, 11 U.S.C. § 101, *et. seq.* ("Bankruptcy Code"), Case Number 11-20059;

**WHEREAS**, the **Subject Insurance Policies** listed on Attachment A are property of the bankruptcy estate;

**WHEREAS**, **ASPM Parties** and **Catholic Entities** claim coverage under the **Subject Insurance Policies**;

**WHEREAS**, **ASPM** and certain **Catholic Entities** tendered demands to **Interstate** for coverage under the **Subject Insurance Policies** for the **Underlying Claims**, and **Interstate** disputes whether, and to what extent, coverage may attach with respect to any such claims under the **Subject Insurance Policies** ("**Dispute**");

**WHEREAS**, in an effort to obtain an adjudication of its rights for coverage under certain of the **Subject Insurance Policies**, on November 24, 2014, **ASPM** filed an action captioned *Archdiocese of St. Paul and Minneapolis v. Continental Insurance Co., et al.*, in the United States District **Court** for the District of Minnesota, which action was referred to the Bankruptcy **Court** on January 20, 2015, as Adversary Proceeding No. 15-03013 ("**Insurance Coverage Adversary Proceeding**");

**WHEREAS**, **Interstate** is a named defendant in the **Insurance Coverage Adversary Proceeding**;

**WHEREAS**, **Interstate** disputes the substantive allegations and claims asserted against it in the **Insurance Coverage Adversary Proceeding**;

**WHEREAS**, the **Insurance Coverage Adversary Proceeding** was stayed by the Bankruptcy **Court**, and **ASPM**, the **Catholic Entities**, **Interstate**, and others were ordered to mediate;

**WHEREAS**, on December 30, 2014, the Continental Insurance Company, Continental Casualty Company, and National Fire Insurance of Hartford filed responsive pleadings to the Complaint in the Insurance Coverage Adversary Proceeding, including a Third Party Complaint for Declaratory Relief against **Interstate** and others ("**Continental Third-Party Claim**");

**WHEREAS**, **Interstate** was not served with the **Continental Third-Party Claim** before the stay of the **Insurance Coverage Adversary Proceeding**, however, **Interstate** disputes the substantive allegations and claims asserted against it in the **Continental Third-Party Claim**;

**WHEREAS**, whether or not they were subject to claims and whether or not they tendered demands to **Interstate**, **ASPM Parties** and **Catholic Entities** are settling with and releasing **Interstate** pursuant to this **Agreement**;

**WHEREAS**, it is the intention of the **Parties** that the "**Interests**" (as defined below in the Subject Insurance Policies) be sold, assigned, and transferred to **Interstate**, and that **Interstate** shall buy back the **Interests** by payment of the "**Buy-Back Payment**" (as defined below);

**WHEREAS**, it is the intention of the **Parties** that any and all **Interests** in the Subject Insurance Policies shall be extinguished, ended, and forever terminated;

**WHEREAS**, it is the intention of the **Parties** that the **ASPM Parties** and **Catholic Entities** shall (i) not retain any right, title, or interest in or to the **Interests** in the Subject Insurance Policies and (ii) release **Interstate** from all "**Claims**" (as defined below) relating to the **Interests** in the Subject Insurance Policies, and that **Interstate** shall not have any remaining duty arising out of or related to the Tort Claims covered by the Subject Insurance Policies or the Subject Insurance Policies or obligation of any nature whatsoever (a) to any **ASPM Party** or any **Catholic Entity** or (b) relating to the **Interests**;

**WHEREAS**, **Interstate** is also making a contribution to support the "**Plan**" (as defined below) and the transactions contemplated thereunder ("**Plan Payment**", as defined below), and in exchange will receive the "**Settling Insurer Supplemental Injunction**" and the "**Channeling Injunction**" (each as defined below), pursuant to the **Plan**;

**WHEREAS**, **ASPM Parties** and **Catholic Entities** agree:  to sell the **Interests** in the Subject Insurance Policies to **Interstate**; that the **Buy-Back Payment** shall be transferred to the "**Trust**" (as defined below); and that, in exchange, **ASPM Parties** and **Catholic Entities** will receive the **Channeling Injunction**, pursuant to the **Plan**; and

**WHEREAS**, by this **Agreement**, the **Parties** intend to adopt, by way of compromise, and without prejudice to or waiver of their respective positions in other matters, without further trial or adjudication of any issues of fact or law, and without **Interstate**'s admission of liability or responsibility under the **Subject Insurance Policies**, a full and final settlement that releases and terminates all rights, obligations, and liabilities of **Interstate**, **ASPM Parties**, and **Catholic Entities** with respect to the **Interests** in the Subject Insurance Policies, including all rights, obligations, and liabilities relating to the aforesaid **Claims**, without prejudice to their respective positions on policy wordings or any other issues in the **Dispute**, the **Insurance Coverage Adversary Proceeding**, the **Underlying Claims**, the **Continental Third-Party Claim**, or any other action.

AGREEMENTS:

**NOW, THEREFORE**, in full consideration of the foregoing and of the mutual agreements herein contained, and intending to be legally bound, the **Parties** agree as follows:

## I.    Definitions.

The following definitions and the definitions used above apply to this **Agreement** as well as in any exhibits or attachments hereto.  Where the listed terms are also further defined elsewhere in the body of this **Agreement**, the definitions listed here nonetheless apply and shall serve to further explain the meaning of those terms.  Each defined term stated in a singular form shall include the plural form, each defined term stated in plural form shall include the singular form, and each defined term stated in the masculine form or in the

feminine form shall include the other.  The words "include," "includes" or "including" shall be deemed to be followed by the words "without limitation," and the phrase "relating to" means "with regard to, by reason of, based on, arising out of, relating to, or in any way connected with".  (The words "include," "includes" and "including", and the phrase "relating to" are not capitalized herein.)  All attachments hereto are incorporated herein to the same extent as if fully set forth herein.  All references to "Sections" are references to sections of this **Agreement** unless otherwise specified.

### A.    Approval Order.

The term "**Approval Order**" means an order entered by the **Court**, upon a hearing following "**Bankruptcy Notice**", containing all of the following provisions and no provision that is contrary to or inconsistent with the following provisions, which order has become a **Final Order**.  The wording of the **Approval Order** shall be mutually acceptable to **ASPM** and **Interstate**.  The **Approval Order** shall contain provisions:

1.    approving this **Agreement**, in its entirety, pursuant to Bankruptcy Code §§ 363(b), (f), and (m) and, if applicable, 105(a), and Federal Rules of Bankruptcy Procedure ("Bankruptcy Rules") 6004 and 9019;

2.    authorizing the sale of the **Subject Insurance Policies** and the **Interests** to **Interstate** free and clear of all **Interests** of all **Person**s, including all **Interests**, if any, arising under Minn. Stat. Chapter 60A, with all **Interests** in and to, and **Claims** against, the **Subject Insurance Policies** and the **Interests** in the **Subject Insurance Policies** being fully extinguished without reservation as to **Interstate** and channeled to the **Trust**;

3.    authorizing and directing the **Parties** to perform their respective obligations under this **Agreement**;

4.    entering the **Bar Order**;

5.    ordering that all **Claims** against and **Interests** in the **Subject Insurance Policies** are fully extinguished without reservation as to **Interstate** and channeled to the **Trust** upon the date of entry of the **Approval Order**;

6.    ordering that any **Claims** or **Interests** that any **Person**, including **CMS**, might have against the **Subject Insurance Policies** or **Interstate** relating to **Claims** paid or to be paid from the Buy-Back Payment attach to the corpus of the **Trust** or Reorganized Debtor, in accordance with the terms of the Plan;

7.     ordering the **Trust**ee to perform the obligations imposed upon him or her, if any, by this **Agreement**; and,

8.     incorporating the following separately entered findings of fact and conclusions of law adequately supporting the sale and buy-back of the **Subject Insurance Policies** and as necessary to enter the **Bar Order**:

   a)     **ASPM** demonstrated sound business reasons for the sale of the **Subject Insurance Policies** and the **Interests** in the **Subject Insurance Policies** to **Interstate**;

   b)     This **Agreement** was negotiated extensively, at arms-length and in good faith, between **ASPM** and **Interstate**.  **Interstate** is a purchaser in good faith within the meaning of Bankruptcy Code § 363(m), and is entitled to all of the protections of that statute;

   c)     **Interstate** is a *bona fide* good faith purchaser of the **Subject Insurance Policies** and the **Interests** in the **Subject Insurance Policies**, for value;

   d)     The terms of the transactions contemplated by this **Agreement**, as well as the genesis and background of this **Agreement**, have been disclosed to the **Court**;

   e)     The terms and conditions of this **Agreement** (including the consideration to be realized by **ASPM**'s bankruptcy estate) are fair and reasonable;

   f)     The transactions contemplated by this **Agreement** are in the best interests of **ASPM**'s bankruptcy estate, its creditors, and other stakeholders;

   g)     The only potential holders of **Interests** in or against the **Subject Insurance Policies** are **ASPM Parties** and **Catholic Entities** and **Person**s who hold **Claims** against **ASPM Parties** or **Catholic Entities**, whose **Claims** might be covered by the **Subject Insurance Policies**;

   h)     **ASPM Entities** and **Catholic Entities** are parties to the relief sought in the motion to approve this **Agreement**, and hence are deemed to have consented to the sale within the meaning of Bankruptcy Code § 363(f)(2);

i)       The **Tort Claims** are subject to *bona fide* dispute, hence the
         **Subject Insurance Policies** may be sold free and clear of
         such **Claims** pursuant to § 363(f)(4);

j)       All holders of **Claims** against the **Subject Insurance Policies**
         and the **Interests** in the **Subject Insurance Policies** could be
         compelled in a legal or equitable proceeding to accept a
         money satisfaction of such **Claims**, therefore the **Subject
         Insurance Policies** and the **Interests** in the **Subject
         Insurance Policies** may be sold free and clear of such
         **Claims** pursuant to § 363(f)(5);

k)       The compromises and settlements embodied in the
         **Agreement** have been negotiated in good faith, and are
         reasonable, fair and equitable;

l)       In light of the: (1) probability of success in the litigation of
         the Insurance Coverage Adversary Proceeding; (2)
         difficulties, if any, to be encountered in the matter of
         collection; (3) complexity of the litigation involved, and the
         expense, inconvenience, and delay necessarily attending it;
         and (4) paramount interest of the creditors and a proper
         deference to their reasonable views, this **Agreement** is fair
         and equitable and in the best interest of **ASPM**'s bankruptcy
         estate and its creditors;

m)       The Buy-Back Payment is fair, adequate, and reasonable
         consideration for (1) the sale by **ASPM Parties** and **Catholic
         Entities** and buy-back by **Interstate** of all of **ASPM Parties**'
         and **Catholic Entities**' **Interests** in the **Subject Insurance
         Policies** and any **Interests** of holders of **Tort Claims** or other
         **Claims** in the **Subject Insurance Policies**, directly or
         indirectly, and (2) the release of **Interstate** hereunder;

n)       **ASPM** provided due and adequate notice of the (1) sale of the
         **Subject Insurance Policies** and the **Interests** in the **Subject
         Insurance Policies**; (2) terms and conditions of this
         **Agreement**; and (3) hearing on the sale, in accordance with
         Bankruptcy Rules 2002 and 6004 to all known and unknown
         creditors;

o)       It would be impractical to divide the **Subject Insurance
         Policies** and the **Interests** in the **Subject Insurance Policies**
         amongst the **ASPM Parties**, **Catholic Entities**, and holders

of **Tort Claims** and, therefore, to realize the value of the **Subject Insurance Policies** and the **Interests** in the **Subject Insurance Policies** for **ASPM**'s bankruptcy estate and the **Tort Claimants** requires the sale of the **Subject Insurance Policies** and the **Interests**;

p)      The sale of the **ASPM Parties**' and **Catholic Entities**' **Interests** in the **Subject Insurance Policies** outside the ordinary course of business satisfies the requirements of Bankruptcy Code § 363(b);

q)      The sale of the **Subject Insurance Policies**, free and clear of the **Interests** of all **Persons**, satisfies the requirements of § 363(f);

r)      The **Claims** of any **Persons** holding **Claims** that would be covered by the **Subject Insurance Policies**, which are being acquired by **Interstate** pursuant to this **Agreement**, are deemed to be "interests" as that term is used in Bankruptcy Code § 363(f) and as the term "**Interests**" is defined herein; and,

s)      The **Agreement** may be approved pursuant to Bankruptcy Rule 9019(a).

The entry of the **Approval Order** containing all of the provisions set out in above sub-paragraphs (1)-(8), but no provision that is contrary to or inconsistent with them, is a condition precedent to the performance of **Interstate**'s obligations under this **Agreement**.

##      C.      ASPM.

The term "**ASPM**" means the Archdiocese of St. Paul and Minneapolis, which is the diocesan corporation formed pursuant to Minnesota Statutes Section 315.16 that is the public juridic person of the Roman Catholic Archdiocese of Saint Paul and Minneapolis, as now constituted or as it may have been constituted.

##      D.      ASPM Entities.

The term "**ASPM Entities**" means, in their capacity as such:

1.      **ASPM**'s past, present and future parents, subsidiaries, merged companies, divisions, and acquired companies of **ASPM** or any predecessor to **ASPM**;

2.     Any and all insureds, **Persons** named as insureds, additional insureds, covered parties, or additional covered parties under the **Subject Insurance Policies**;

3.     Each of the foregoing **Person**'s respective past, present, and future parents, affiliates, joint ventures, subsidiaries, merged companies, divisions, and acquired companies;

4.     Each of the foregoing **Person**'s respective past, present and future predecessors, successors and assigns; and,

5.     Any and all of each of the foregoing **Person**'s past and present employees, officers, directors, agents, shareholders, principals, teachers, staff, members, boards, administrators, priests, deacons, brothers, sisters, nuns, other clergy or Persons bound by monastic vows, volunteers, agents, attorneys, and representatives of the **Person**s identified in the foregoing subsections (1)-(4), in their capacity as such.

An individual who perpetrated an act of abuse that forms the basis for a **Tort Claim** is not an **ASPM Entity** with respect to that **Tort Claim**.  No religious order, diocese, or archdiocese, other than **ASPM** itself, is an **ASPM Entity**, except to the extent, if any, such religious order, diocese, or archdiocese is an Other Insured Entity under the Plan.

"**ASPM Entities**" does not include any **Catholic Entity**.

### E.     ASPM Parishes.

The term "**ASPM Parishes**" means all past and present parishes of or in **ASPM**, except those parishes that became part of the Diocese of New Ulm in or after 1957, and, in their capacity as such:

1.     All of their past and present subsidiaries and the predecessors and successors of such subsidiaries; their past and present affiliates and joint ventures and their predecessors and successors; and all their past, present and future assigns;

2.     Any and all insureds, **Persons** named as insureds, additional insureds, and other insureds, or otherwise insured or claimed to be insured under the **Subject Insurance Policies**;

3.     Each of the foregoing **Person**'s respective past, present, and future parents, affiliates, joint ventures, subsidiaries, merged companies, divisions, and acquired companies;

4.    Each of the foregoing **Person**'s respective past, present, and future predecessors, successors, and assigns; and,

5.    Any and all of each of the foregoing **Person**'s past and present employees, officers, directors, agents, shareholders, principals, teachers, staff, members, boards, administrators, priests, deacons, brothers, sisters, nuns, other clergy or religious, volunteers, agents, attorneys, and representatives of the **Person**s identified in the foregoing subsections (1)-(4), in their capacity as such.

An individual who perpetrated an act of abuse that forms the basis for a **Tort Claim** is not an "ASPM Parish[es]" with respect to that **Tort Claim**. No religious order, diocese, or archdiocese is an ASPM Parish, except to the extent such religious order, diocese, or archdiocese is an Other Insured Entity under the Plan.

"**ASPM Parishes**" does not include any **ASPM Entities** or **Related Entities**.

### F.    ASPM Parties.

The term "**ASPM Parties**" means **ASPM** and **ASPM Entities**, collectively.

### G.    Bankruptcy Notice.

The term "**Bankruptcy Notice**" means notice as required under Bankruptcy Rules 2002, 6004(a) and (c), and applicable local rules, sent to (i) all holders of **Claims** against the **ASPM Parties** or **Catholic Entities**, including **Tort Claims**, and their attorneys, if any, who are known to **ASPM**; (ii) the Parish Unsecured Creditors Committee; (iii) the Official Committee of Unsecured Creditors; (iv) the **Future Claims Representative**; (v) all insurers of **ASPM Parties** and **Catholic Entities** that provide coverage for or are alleged to provide coverage for the **Tort Claims**; (vi) the Secretary of the Department of Health and Human Services; (vii) **CMS**; (viii) the United States Attorney for the District of Minnesota; (ix) all **Person**s who, in the opinion of any of the **Parties**, might reasonably be expected to be affected by the sale; and (x) all other **Person**s as directed by the Bankruptcy **Court**.  Notice shall also be given by:  (a) publication in the national editions of the New York Times, the Chicago Tribune, the Los Angeles Times, and U.S.A. Today; (b) local publication in newspapers within Saint Paul and Minneapolis, Minnesota, and the surrounding areas, including every county in which an **ASPM Party or Catholic Entity** is located; (c) publication in three newspapers with the largest circulation in the State of Minnesota; and (d) publication in the largest newspaper in Milwaukee, Wisconsin and the largest newspaper in Phoenix, Arizona.

### H.    Bankruptcy Plan Effective Date

The term "**Bankruptcy Plan Effective Date**" means the date upon which all the conditions set forth in Sections 13.1 and 13.2 of the **Plan** have been satisfied.

**I.      Bankruptcy Orders.**

The term "**Bankruptcy Orders**" means the **Approval Order** and the **Confirmation Order**.

**J.      Bar Order.**

The term "**Bar Order**" means an order barring, estopping, and permanently enjoining all **Person**s from asserting any (a) **Claims** against the **Subject Insurance Policies** or the **Interests**; (b) **Claims** against **Interstate** relating to the **Subject Insurance Policies** or the **Interests**; and (c) **Medicare Claims**.  The terms of the **Bar Order** must be set forth in any motion or brief seeking approval of this **Agreement** and the **Approval Order**.

**K.      Business Day**.

The term "**Business Day**" means any day that is not a Saturday, Sunday, or legal holiday in the State of Minnesota or the United Kingdom.

**L.      Buy-Back Payment**.

The term "**Buy-Back Payment**" means the payment by **Interstate** to the **Trust** of a sum equal to fifty percent (50%) of the **Settlement Amount**, for the buy-back of all of the **ASPM Parties**' and **Catholic Entities**' **Interests** in the **Subject Insurance Policies**.

**M.      Catholic Entities**.

The term "**Catholic Entities**" means the **ASPM Parishes** and the **Related Entities**.

**N.      Channeled Claims.**

The term "**Channeled Claims**" means (a) all **Tort Claims**; and (b) all other **Claims** against any **ASPM Party**, **Catholic Entity**, or Settling Insurer, the liability for which is transferred to the **Trust** by the **Plan**.  A **Person** who holds a **Channeled Claim** is referred to herein as a "**Channeled Claimant**".

**O.      Channeling Injunction**.

The term "**Channeling Injunction**" means an order of the Bankruptcy **Court** enjoining, pursuant to § 105 of the Bankruptcy Code, all **Tort** and **Channeled Claims** by all **Person**s who now hold or in the future may hold such **Claims**.

**P.      Claim**.

The term "**Claim**" means (a) a claim as that term is defined in § 101(5) of the Bankruptcy Code or (b) any claim, assertion of right, complaint, cross-complaint, counterclaim, liabilities, rights, request, allegation, arbitration, mediation, lawsuit, litigation, direct

action, administrative proceeding, cause of action, suit, action, lien, debt, bill, indemnity, equitable indemnity, right of subrogation or equitable subrogation, injunctive relief, controversy, contribution, exoneration, covenant, agreement, promise, act, omission, trespass, variance, damages, judgment, compensation, set-off, reimbursement, restitution, cost, expense, loss, exposure, execution, attorneys' fee, obligation, order, affirmative defense, writ, demand, inquiry, request, directive, obligation, Proof of **Claim** in a bankruptcy proceeding or submitted to a trust established pursuant to the Bankruptcy Code, government claim or action, settlement, and/or any liability whatsoever, whether past, present, or future, known or unknown, asserted or unasserted, foreseen or unforeseen, fixed or contingent, matured or unmatured, liquidated or unliquidated, direct, indirect, or otherwise consequential, whether in law, equity, admiralty, or otherwise, whether currently known or unknown, whether compromised, settled, or reduced to a consent judgment, that may exist now or hereinafter for property damages, compensatory damages (such as loss of consortium, wrongful death, survivorship, proximate, consequential, general, and special damages), punitive damages, bodily injury, personal injury, public and private claims, or any other right to relief whether sounding in tort, contract, strict liability, equity, nuisance, trespass, statutory violation, wrongful entry, or eviction or other eviction or other invasion of the right of private occupancy.  For avoidance of doubt, "**Claim**" includes any **Tort Claim**, any **Contribution Claim**, any **Direct Action Claim**, any **Extra-Contractual Claim**, any **Medicare Claim**, and any **Channeled Claim**.

> **Q.    CMS**.

The term "**CMS**" means the Centers for **Medicare** and Medicaid Services of the United States Department of Health and Human Services, located at 7500 Security Boulevard, Baltimore, MD 21244-1850 and/or any other agent or successor **Person** charged with responsibility for monitoring, assessing, or receiving reports made under MMSEA for reimbursement of **Medicare Claims**.

> **R.    Confirmation Order**.

The term "**Confirmation Order**" means an order entered by the **Court** that has become a **Final Order** after a confirmation hearing upon **Bankruptcy Notice** confirming the **Plan**, in a form and substance as required by this **Agreement**, which has not been stayed.  The wording of the **Confirmation Order** shall be mutually acceptable to **ASPM** and **Interstate**.  The **Confirmation Order** shall contain all of the following provisions but no provision that is contrary to or inconsistent with this **Agreement**:

> 1.    confirming the **Plan**;

> 2.    specifically, and individually, ordering all **Person**s, as set forth in the **Plan**, to act or refrain from acting as specified in the **Plan**;

3.      incorporating the terms and provisions of the **Bar Order** as though fully set forth therein;

4.      ordering the entry of the **Channeling Injunction** and the **Settling Insurer Supplemental Injunction**;

5.      ordering that **ASPM** is discharged from all **Claims**, including all **Tort Claims** and **Channeled Claims**;

6.      ordering that all **Channeled Claimants**, who have pending actions in state court against any **Catholic Entity** or **ASPM Party**, shall have such **Claims** channeled to the **Trust** for resolution pursuant to the **Trust Agreement**;

7.      including the judgment reduction language set forth in Section VII and in the **Plan**; and,

8.      incorporating the separately entered findings of fact and conclusions of law, which are required under §§ 1129(a) and, if applicable, 105(a) and 1129(b) of the Bankruptcy Code, to confirm the **Plan** and as necessary to dismiss with prejudice the **Insurance Coverage Adversary Proceeding**, and making the following findings:

   a)      This **Agreement** is the result of long-term negotiations amongst **ASPM Parties**, **Catholic Entities**, and **Interstate** that began in March 2015;

   b)      The **Plan Payment** paid by **Interstate** under the **Agreement** provides good and valuable consideration to **ASPM**'s bankruptcy estate, and enables unsecured creditors such as the holders of **Tort Claims** and **Channeled Claims** to realize distributions;

   c)      The **Subject Insurance Policies** listed on Attachment A are property of **ASPM**'s bankruptcy estate and are therefore subject to the core jurisdiction of the Bankruptcy **Court**;

   d)      The **Tort Claims** and **Channeled Claims** against **ASPM Parties** and **Catholic Entities** are within the jurisdiction of the Bankruptcy **Court** because all of the **Catholic Entities** are insured under the same insurance policies as the **ASPM Parties**, which are those **Subject Insurance Policies** listed on Attachment A;

e)      Because it would be impractical to divide the **Subject Insurance Policies** listed on Attachment A, it was necessary for **ASPM** to obtain **Catholic Entities**' participation in this **Agreement**;

f)      **ASPM Entities** and **Catholic Entities** would not release their **Interests** under the **Subject Insurance Policies** unless they obtained the benefits of the **Channeling Injunction**, because to do so would have left them exposed to **Tort Claims** and **Channeled Claims**, whether or not such **Claims** are valid and whether or not coverage exists under the **Subject Insurance Policies** for such **Claims**;

g)      Therefore, the **Channeling Injunction** is necessary to the **Agreement**;

h)      The **Agreement** is necessary to the **Plan** because it provides significant funding for the **Plan**, and therefore the **Channeling Injunction** is necessary to the **Plan**;

i)      The **Channeling Injunction** is narrowly tailored because it enjoins only **Tort Claims** and **Channeled Claims** against **ASPM Parties** and **Catholic Entities**;

j)      The **Claims** against the **Subject Insurance Policies** are within the jurisdiction of the Bankruptcy **Court** because the **Subject Insurance Policies** are property of **ASPM**'s bankruptcy estate;

k)      **Interstate** required that it obtain the benefits of the **Settling Insurer Supplemental Injunction** as a condition of entering into this **Agreement**, otherwise, without such protection, there would be no reason for **Interstate** to contribute the **Plan Payment**;

l)      Therefore, the **Settling Insurer Supplemental Injunction** is necessary to this **Agreement** and the **Plan**;

m)      The **Settling Insurer Supplemental Injunction** is narrowly tailored because it only enjoins **Claims** relating to the **Subject Insurance Policies**;

n)      **Interstate** repurchased the **Subject Insurance Policies** and the **Interests** pursuant to this **Agreement**.  **Interstate** did not purchase any other assets of **ASPM** and is not a continuation

of **ASPM** or engaging in a continuation of **ASPM**'s business. **Interstate** shall not have any responsibility or liability with respect to any of **ASPM**'s other assets; and,

o)   **Interstate** is not, and shall not be deemed to be, a successor to **ASPM** by reason of any theory of law or equity or as a result of the consummation of the transactions contemplated in the **Agreement**, the **Plan**, or otherwise.  **Interstate** shall not assume, or be deemed to have assumed, any liabilities or other obligations of **ASPM**.

The entry of the **Confirmation Order** containing all of the provisions set out in above sub-paragraphs (1)-(8), but no provision that is contrary to or inconsistent with them, is a condition precedent to the performance of **Interstate's** obligations under this **Agreement**.

S.   **Contribution Claim**.

The term "**Contribution Claim**" means any **Claim**, most commonly expressed in terms of contribution, equitable contribution, indemnity, equitable indemnity, subrogation, or equitable subrogation, by another insurer of the **ASPM Parties** against **Interstate** for the reimbursement of money paid by such other insurer for having paid a debt, expense, or liability of its insured in a situation where two or more policies issued by such other insurer and **Interstate** cover or are alleged or claimed to cover the **ASPM Parties**, the **ASPM Parishes**, or **Related Entities** for the same loss covered under the **Subject Insurance Policies** and released by the **ASPM Parties** or the **Catholic Entities** pursuant to this **Agreement**, where such other insurer contends it has paid more than its proper or proportionate share.

T.   **Court**.

The term "**Court**" means the Bankruptcy **Court** or the United States District **Court** for the District of Minnesota, as the case may be.

U.   **Direct Action Claim**.

The term "**Direct Action Claim**" means any **Claim** by any **Person** against **Interstate**, which is identical or similar to, or arises out of the same or similar acts or omissions giving rise to, a **Tort Claim** or **Channeled Claim**, whether arising by contract, in tort, or under the laws of any jurisdiction, including any statute that gives a third party a direct cause of action against an insurer.

### V.      Extra-Contractual Claim.

The term "**Extra-Contractual Claim**" means any **Claim** against **Interstate** seeking any type of relief, including compensatory, exemplary, or punitive damages, or attorneys' fees, interest, costs, or any other type of relief, on account of:  bad faith; failure to provide insurance coverage under any **Subject Insurance Policy**; failure or refusal to compromise and settle any **Claim** insured or allegedly insured under any **Subject Insurance Policy**; failure to act in good faith; violation of any covenant or duty of good faith and fair dealing; any violation of any state insurance codes, state surplus lines statutes, or similar codes, statutes, or regulations; violation of any unfair claims practices act or similar statute, regulation, or code; any type of alleged misconduct or any other act or omission of any type for which the claimant seeks relief other than coverage or benefits under an insurance policy.  **Extra-Contractual Claims** include any **Claim** relating to **Interstate**'s (a) handling of any request for insurance coverage for any **Claim** and (b) conduct relating to the negotiation of this **Agreement**.

### W.      Final Order.

The term "**Final Order**" means an order as to which the time to appeal, petition for *certiorari*, petition for review, or move for reargument or rehearing has expired and as to which no appeal, petition for *certiorari*, or other proceedings for reargument or rehearing shall then be pending or as to which any right to appeal, petition for *certiorari*, review, seek reargument, or seek rehearing shall have been waived in writing in form and substance satisfactory to **ASPM** and **Interstate** and their counsel or, in the event that an appeal, writ of *certiorari*, petition for review, reargument, or rehearing thereof has been sought, such order shall have been affirmed by the highest court to which such order was appealed, or *certiorari* or review has been denied or from which reargument or rehearing was sought, and the time to take any further appeal, petition for *certiorari,* petition for review, or move for reargument or rehearing shall have expired; *provided, however,* that the possibility that a motion under Rule 59 or Rule 60 of the Federal Rules of Civil Procedure or any analogous rule under the Bankruptcy Rules may be filed with respect to such order shall not cause such order not to be a "**Final Order**". For the avoidance of doubt, if the **Plan** is substantially consummated as defined in § 1101(2) of the Bankruptcy Code ("**Substantial Consummation**"), and an order finding that **Substantial Consummation** of the **Plan** moots any appeal of the **Confirmation Order** has itself become a **Final Order**, then the **Confirmation Order** shall be considered a **Final Order**.

### X.      Future Claims Representative.

The term "**Future Claims Representative**" or "FCR" means Judge Michael R. Hogan, who has been appointed to represent those **Person**s whose claims against **ASPM** are based on conduct that occurred in the past, before the conclusion of **ASPM**'s bankruptcy

case, but may be asserted in the future pursuant to applicable law or any order confirming a plan.

### Y.    Interests.

The term "**Interests**" means all liens, **Claims**, encumbrances, interests, defenses, and other rights of any nature, whether at law or in equity, including all interests or other rights under Minn. Stat. Chapter 60A, and all **Tort Claims**, **Contribution Claims**, **Direct Action Claims**, **Extra-Contractual Claims**, **Medicare Claims**, and **Channeled Claims** arising out of or related to the Subject Insurance Policies.

### Z.    Interstate.

The term "**Interstate**" means:  Interstate Fire & Casualty Company; each of its past, present, and future parents, subsidiaries, affiliates, and divisions; each of the foregoing **Person**'s respective past, present, and future parents, subsidiaries, affiliates, holding companies, merged companies, related companies, divisions and acquired companies; each of the foregoing **Person**'s respective past, present, and future directors, officers, shareholders, employees, partners, principals, agents, attorneys, joint ventures, joint venturers, representatives, and claims handling administrators, and each of the foregoing **Person**'s respective predecessors, successors, assignors, and assigns, whether known or unknown, and all **Person**s acting on behalf of, by, through, or in concert with them, except to the extent, if any, such **Person**'s actual or alleged rights, duties, obligations, or liabilities arise out of or relate to their status as, or conduct, acts, or omissions on behalf of, a Non-Settling Insurer with respect to Non-Settling Insurer Policies; provided, however, that "**Interstate**" does not include Fireman's Fund Indemnity Company.

### AA.    Medicare.

The term "**Medicare**" means Title XVIII of the Social Security Act, 42 U.S.C. § 1395, *et seq.*, enacted July 1, 1966, including all subsequent amendments thereto.

### BB.    Medicare Beneficiary.

The term "**Medicare Beneficiary**" means any individual who has received or is eligible to receive benefits under **Medicare** and is the holder of a **Channeled Claim**.

### CC.    Medicare Claims.

The term "**Medicare Claims**" means claims under **MSP**, including **Claims** for reimbursement of payments made to **Channeled Claimants** who recover from the **Trust**.

**DD.    MSP** or **Medicare Secondary Payor Act**.

The term "**Medicare Secondary Payor Act**" or "**MSP**" means 42 U.S.C. § 1395y, *et seq.* or any other similar statute or regulation and any related rules, regulations, or guidance issued in connection therewith or amendments thereto.

**EE.    MMSEA**.

The term "**MMSEA**" means § 111 of the Medicare, Medicaid, and SCHIP Extension Act of 2007 (P.L.110-173), which imposes reporting obligations on those **Person**s with payment obligations under the **MSP**.

**FF.    Person**.

The term "**Person**" means any individual or entity, including any corporation, limited liability company, partnership, general partnership, limited partnership, limited liability partnership, limited liability limited partnership, proprietorship, association, joint stock company, joint venture, estate, trust, trustee, personal executor or personal representative, unincorporated association, or other entity, including any federal, international, foreign, state, or local governmental or quasi-governmental entity, body, or political subdivision or any agency or instrumentality thereof.

**GG.    Plan**.

The term "**Plan**" means a plan of reorganization proposed by **ASPM** and the Official Committee of Unsecured Creditors that:  contains all of the following provisions but no provision that is contrary to or inconsistent with this **Agreement**; allows all of the acts and transactions under, and envisioned by, this **Agreement** to occur with binding legal effect; and does not materially and adversely affect the rights, duties, or interests under this **Agreement** of **Interstate**, **ASPM Parties**, or **Catholic Entities**.  The wording of the **Plan** shall be mutually acceptable to **ASPM** and **Interstate**.  The **Plan** shall contain provisions:

    1.     incorporating this **Agreement**;

    2.     specifying that in the event of any conflict between the **Plan** or the **Confirmation Order** and this **Agreement**, the terms of this **Agreement** shall control;

    3.     prohibiting **ASPM** from continuing to pursue the **Insurance Coverage Adversary Proceeding** and requiring **ASPM** to dismiss its **Claims** against **Interstate** in the **Insurance Coverage Adversary Proceeding** with prejudice, within ten (10) days after the entry of the **Plan**'s Effective Date;

4.      prohibiting Continental Insurance Company, Continental Casualty Company, and National Fire Insurance of Hartford from continuing to pursue the **Continental Third Party Claim** and requiring the Continental Insurance Company, Continental Casualty Company, and National Fire Insurance of Hartford to dismiss the **Continental Third-Party Claim** against **Interstate** with prejudice, within ten (10) days after the entry of the **Confirmation Order**;

5.      setting forth the **Channeling Injunction** and the **Settling Insurer Supplemental Injunction**;

6.      establishing the **Trust**, appointing the **Trust**ee, and binding both of them to perform those requirements imposed upon them by this **Agreement**;

7.      describing the role of the **FCR** and seeking the continued appointment of the **FCR** to continue in his duties;

8.      channeling all **Channeled Claims** to the **Trust**;

9.      enjoining all **Tort Claims** against **Interstate** and channeling such **Claims** to the **Trust**;

10.     denominating **Interstate** as a **Settling Insurer**;

11.     requiring that each **Channeled Claimant** receiving a payment from the **Trust** sign a written Claim Resolution Agreement substantially similar to Exhibit E to the **Plan** [ECF Doc. 1198];

12.     including the following substantially similar provisions:

    a)      It is the position of **ASPM** that none of **ASPM Parties**, **Catholic Entities**, the **Trust**, nor **Settling Insurers** will have any reporting obligations in respect of their contributions to the **Trust**, or in respect of any payments, settlements, resolutions, awards, or other claim liquidations by the **Trust**, under the reporting provisions of **MSP** or **MMSEA**. Prior to making any payments to any claimants, the **Trust** shall seek a statement or ruling from the United States Department of Health and Human Services ("HHS") that none of the **Trust**, **ASPM Parties**, **Catholic Entities**, or **Settling Insurers** have any reporting obligations under **MMSEA** with respect to payments to the **Trust** by **ASPM Parties**, **Catholic Entities**, or **Settling Insurers** or payments by the **Trust** to claimants. Unless and until there is definitive regulatory, legislative, or

judicial authority (as embodied in a final non-appealable decision from the United States Court of Appeals for the Eighth Circuit or the United States Supreme Court), or a letter from the Secretary of Health and Human Services confirming that **ASPM Parties**, **Catholic Entities**, and **Settling Insurers** have no reporting obligations under **MMSEA** with respect to any settlements, payments, or other awards made by the **Trust** or with respect to contributions **ASPM Parties**, **Catholic Entities**, or **Settling Insurers** have made or will make to the **Trust**, the **Trust** shall, at its sole expense, in connection with the implementation of the **Plan**, act as a reporting agent for **ASPM Parties**, **Catholic Entities**, and **Settling Insurers**, and shall timely submit all reports that would be required to be made by **ASPM Parties**, **Catholic Entities**, or any of the **Settling Insurers** under **MMSEA** on account of any **Claims** settled, resolved, paid, or otherwise liquidated by the **Trust** or with respect to contributions to the **Trust**, including reports that would be required if **ASPM Parties**, **Catholic Entities**, or **Settling Insurers** were determined to be "applicable plans" for purposes of **MMSEA**, or any of **ASPM Parties**, **Catholic Entities**, or **Settling Insurers** were otherwise found to have **MMSEA** reporting requirements. The **Trust**, in its role as reporting agent for **ASPM Parties**, **Catholic Entities**, and **Settling Insurers**, shall follow all applicable guidance published by **CMS** to determine whether or not, and, if so, how, to report to **CMS** pursuant to **MMSEA**.

b)    If the **Trust** is required to act as a reporting agent for **ASPM Parties**, **Catholic Entities**, or **Settling Insurers** pursuant to the provisions of Section 1.EE.(xii)a., the **Trust** shall provide a written certification to each of **ASPM Parties**, **Catholic Entities**, and **Settling Insurers** within ten (10) Business Days following the end of each calendar quarter, confirming that all reports to **CMS** required by Section 1.EE.(xii)a. have been submitted in a timely fashion, and identifying (a) any reports that were rejected or otherwise identified as noncompliant by **CMS**, along with the basis for such rejection or noncompliance, and (b) any payments to **Medicare** Beneficiaries that the **Trust** did not report to **CMS**.

c)    With respect to any reports rejected or otherwise identified as noncompliant by **CMS**, the **Trust** shall, upon request by any

**ASPM Party**, **Catholic Entity**, or **Settling Insurer**, promptly provide copies of the original reports submitted to **CMS**, as well as any response received from **CMS** with respect to such reports; *provided, however,* that the **Trust** may redact from such copies the names, Social Security numbers (other than the last four digits thereof), health insurance claim numbers, taxpayer identification numbers, employer identification numbers, mailing addresses, telephone numbers, and dates of birth of the injured parties, claimants, guardians, conservators, and/or other personal representatives, as applicable.  With respect to any such reports, the **Trust** shall reasonably undertake to remedy any issues of noncompliance identified by **CMS** and resubmit such reports to **CMS**, and, upon request by any **ASPM Party**, **Catholic Entity**, or **Settling Insurer**, provide **ASPM Parties**, **Catholic Entities**, and **Settling Insurers** copies of such resubmissions; *provided, however,* that the **Trust** may redact from such copies the names, Social Security numbers (other than the last four digits thereof), health insurance claim numbers, taxpayer identification numbers, employer identification numbers, mailing addresses, telephone numbers, and dates of birth of the injured parties, claimants, guardians, conservators, and/or other personal representatives, as applicable.  In the event the **Trust** is unable to remedy any issue of noncompliance, the provisions of Section 1.EE.(xii)g. shall apply.

d)    If the **Trust** is required to act as a reporting agent for **ASPM Parties**, **Catholic Entities**, or **Settling Insurers** pursuant to the provisions of Section 1.EE.(xii)a., with respect to each **Claim** of a **Medicare Beneficiary** that was paid by the **Trust** and not disclosed to **CMS**, the **Trust** shall, upon request by any **ASPM Party**, **Catholic Entity**, or **Settling Insurer**, promptly provide the last four digits of the claimant's Social Security number, the year of the claimant's birth and any other information that may be necessary in the reasonable judgment of any **ASPM Party**, **Catholic Entity**, or **Settling Insurer** to satisfy their obligations, if any, under **MMSEA**, as well as the basis for the **Trust**'s failure to report the payment. In the event any **ASPM Party**, **Catholic Entity**, or **Settling Insurer** informs the **Trust** that it disagrees with the **Trust**'s decision not to report a **Claim** paid by the **Trust**, the **Trust** shall promptly report the payment to **CMS**.  All

documentation relied upon by the **Trust** in making a determination that a payment did not have to be reported to **CMS** shall be maintained for a minimum of six (6) years following such determination.

e)    If the **Trust** is required to act as a reporting agent for **ASPM Parties**, **Catholic Entities**, or **Settling Insurers** pursuant to the provisions of Section 1.EE.(xii)a., the **Trust** shall make the reports and provide the certifications required by Sections 1.EE.(xii)a. and b. until such time as **ASPM Parties**, **Catholic Entities**, and each of the **Settling Insurers** determine, in their reasonable judgment, that they have no further legal obligation under **MMSEA** or otherwise to report any settlements, resolutions, payments, or liquidation determinations made by the **Trust** or contributions to the **Trust**.  Furthermore, following any permitted cessation of reporting, or if reporting has not previously commenced due to the satisfaction of one or more of the conditions set forth in Section 1.EE.(xii)a., and if any **ASPM Party**, **Catholic Entity**, or **Settling Insurer** reasonably determines, based on subsequent legislative, administrative, regulatory, or judicial developments, that reporting is required, then the **Trust** shall promptly perform its obligations under Sections 1.EE.(xii)a. and b.

f)    Section 1.EE.(xii)a. is intended to be purely prophylactic in nature, and does not imply, and shall not constitute an admission, that **ASPM Parties**, **Catholic Entities**, and/or **Settling Insurers** are in fact "applicable plans" within the meaning of **MMSEA**, or that they have any legal obligation to report any actions undertaken by the **Trust** or contributions to the **Trust** under **MMSEA** or any other statute or regulation.

g)    In the event that **CMS** concludes that reporting done by the **Trust** in accordance with Section 1.EE.(xii)a. is or may be deficient in any way, and has not been corrected to the satisfaction of **CMS** in a timely manner, or if **CMS** communicates to the **Trust**, any **ASPM Party**, **Catholic Entity**, or **Settling Insurer** a concern with respect to the sufficiency or timeliness of such reporting, or there appears to any **ASPM Party**, **Catholic Entity**, or **Settling Insurer** a reasonable basis for a concern with respect to the sufficiency

or timeliness of such reporting or non-reporting based upon the information received pursuant to Section 1.EE.(xii)b., c., or d., or other credible information, then each **ASPM Party**, **Catholic Entity**, or **Settling Insurer** shall have the right to submit its own reports to **CMS** under **MMSEA**, and the **Trust** shall provide to any Entity that elects to file its own reports such information as the electing party may require in order to comply with **MMSEA**, including the full reports filed by the **Trust** pursuant to Section 1.EE.(xii)a. without any redactions. **ASPM Parties**, **Catholic Entities**, and **Settling Insurers** shall keep any information they receive from the **Trust** pursuant to this Section 1.EE.(xii)g. confidential and shall not use such information for any purpose other than meeting obligations under **MMSEA**.

h)   Notwithstanding any other provisions hereof, if the **Trust** is required to act as a reporting agent for any **ASPM Party**, **Catholic Entity**, or **Settling Insurer**, then such **Person**s shall take all steps necessary and appropriate as required by **CMS** to permit any reports contemplated by this Section 1.EE.(xii) to be filed; *provided, however*, if an **ASPM Party**, **Catholic Entity**, or **Settling Insurer** is in the sole possession of information necessary for the Trust to perform its reporting duties under (a) of this Section, then until such **ASPM Party**, **Catholic Entity**, or **Settling Insurer** provides the **Trust** with such information required by the CMS's Coordination of Benefits Contractor to effectuate reporting, the **Trust** shall have no obligation to report under (a) of this Section with respect to any such **Person** that has not provided such information, to the extent that such **Person** has not provided such information; and the **Trust** shall have no indemnification obligation under (k) of this Section to such **ASPM Party**, **Catholic Entity**, or **Settling Insurer** for any penalty, interest, or sanction that may arise solely on account of such **ASPM Party**'s, **Catholic Entity**'s, or **Settling Insurer**'s failure to timely provide such information to the **Trust** in response to a timely request by the **Trust** for such information.

i)   In connection with the implementation of the **Plan**, the **Trustee** shall obtain, prior to remittance of funds to claimants' counsel or the claimant, if pro se, in respect of any **Tort Claim** a certification from the claimant to be paid that

said claimant has or will provide for the payment and/or resolution of any obligations owing or potentially owing under **MSP** relating to such **Tort Claim**; otherwise the **Trust** shall withhold from any payment to the claimant funds sufficient to assure that any obligations owing or potentially owing under **MSP** relating to such **Tort Claim** are paid to **CMS**.  The **Trust** shall provide a quarterly certification of its compliance with this Section 1.EE.(xii) to each **ASPM Party**, **Catholic Entity**, and **Settling Insurer**, and permit reasonable audits by such **Person**s, no more often than quarterly, to confirm the **Trust**'s compliance with this Section 1.HH.(xiii). For the avoidance of doubt, the **Trust** shall be obligated to comply with the requirements of this Section 1.EE.(xii) regardless of whether any **ASPM Party**, **Catholic Entity**, or **Settling Insurer** elects to file its own reports under **MMSEA** pursuant to Section 1.EE.(xii)g.

j)   Compliance with the provisions of this Section 1.EE.(xii) shall be a material obligation of the **Trust** in favor of the **Settling Insurers** under any settlement agreements between any of those insurers and **ASPM Parties** and/or **Catholic Entities**, which authorizes funding to the **Trust**.

k)   The **Trust** shall defend, indemnify, and hold harmless **ASPM Parties**, **Catholic Entities**, and **Settling Insurers** from any **Claims** in respect of **Medicare Claims** reporting and payment obligations in connection with **Tort Claims**, including any obligations owing or potentially owing under **MMSEA** or **MSP**, and any **Claims** related to the **Trust**'s obligations under Section 1.EE.(xii).

For purposes of this **Agreement**, the term "**Plan**" includes all papers, exhibits, attachments, appendices, or other documents filed with or in support of the **Plan** and necessary for its implementation, and any documents relating to the establishment and operation of the **Trust**.

**HH.   Plan Payment**.

The term "**Plan Payment**" means the payment by **Interstate** to **ASPM**'s bankruptcy estate of a sum equal to fifty percent (50%) of the **Settlement Amount** for the entry of the **Channeling Injunction** and the **Settling Insurer Supplemental Injunction**.

## II.      Related Entities.

The term "**Related Entities**" means those **Person**s who are listed on Attachment B, which are not **ASPM Parishes**, and, in their capacity as such, the following:

1.    All of such **Persons'** past and present subsidiaries and the predecessors and successors of such subsidiaries; their past and present affiliates and joint ventures and their predecessors and successors; and all their past, present and future assigns;

2.    Any and all insureds, **Person**s named as insureds, additional insureds, and other insureds, or **Persons** who are otherwise insured or claimed to be insured under the **Subject Insurance Policies**;

3.    Each of the foregoing **Persons'** respective past, present, and future parents, affiliates, joint ventures, subsidiaries, merged companies, divisions, and acquired companies;

4.    Each of the foregoing **Persons'** respective past, present and future predecessors, successors, and assigns; and,

5.    Any and all of each of the foregoing **Persons'** past and present employees, officers, directors, agents, shareholders, principals, teachers, staff, members, boards, administrators, priests, deacons, brothers, sisters, nuns, other clergy or religious, volunteers, agents, attorneys, and representatives of the **Person**s identified in the foregoing subsections (1)-(3), in their capacity as such.

Provided, however, that no religious order, diocese, or archdiocese, other than the Archdiocese itself, is a Related Entity, except to the extent such religious order, diocese or archdiocese is an Other Insured Entity under the Plan.

"**Related Entities**" does not include any **ASPM** Entity or **ASPM** Parish.

## JJ.      Reorganized Debtor

The term "**Reorganized Debtor**" means the **ASPM**, on and after the **Bankruptcy Plan Effective Date**.

## KK.    Settlement Amount.

The term "**Settlement Amount**" means the net sum of Twenty Million and One Hundred Thousand Dollars ($20,100,000), which comprises both the **Buy-Back Payment** and the **Plan Payment**.  **Interstate** shall pay the **Settlement Amount** pursuant to the terms of Section II.

**LL.    Settling Insurer Supplemental Injunction.**

The term "**Settling Insurer Supplemental Injunction**" means an order of the **Court** enjoining all **Claims** relating to the **Subject Insurance Policies**, including all **Tort Claims**, **Contribution Claims**, **Direct Action Claims**, **Extra-Contractual Claims**, **Medicare Claims**, and **Channeled Claims**, by all **Person**s who now hold or in the future may hold such **Claims** against the **Settling Insurers**, pursuant to § 105 of the Bankruptcy Code or other provision of the Bankruptcy Code or applicable law.

**MM.   Settling Insurers.**

The term "**Settling Insurers**" means **Interstate** and any other insurer of **ASPM Parties** or **Catholic Entities** which settles after the Petition Date and which obtains the protection of the **Settling Insurer Supplemental Injunction** as part of its settlement with **ASPM**.

**NN.    Subject Insurance Policies.**

The term "**Subject Insurance Policies**" means (a) all insurance policies listed in Attachment A hereto and (b) all known and unknown insurance policies issued by **Interstate** that provide, or are alleged to provide, insurance to any **ASPM Party** or **Catholic Entity** and that actually, allegedly, or might afford coverage with respect to any **Tort Claim**. Notwithstanding the above, if a **Subject Insurance Policy** that is not listed in Attachment A was not issued to the **ASPM** but provides coverage to the **ASPM**, then it is a **Subject Insurance Policy** only to the extent it insures the **ASPM**.

**OO.    Termination Event.**

The term "**Termination Event**" means that any one of the following orders, to wit, (i), (ii), or (iii) below in this paragraph, has been entered and either (a) it has become a **Final Order** or (b) the Debtor has sought appellate review of such order by all available means, legal or equitable, and such review has been denied by all applicable appellate courts, and one year has elapsed since the final attempt to obtain review has been denied: an order that (i) is contrary to or inconsistent with the **Approval Order**, or that denies approval of this **Agreement**;  (ii) is contrary to or inconsistent with the **Confirmation Order**, or that denies confirmation of the **Plan**; or (iii) confirms a plan of reorganization other than the **Plan**.

**PP.    Tort Claim.**

The term "**Tort Claim**" means any **Claim** relating to (a) a sexual abuse claim as that term is defined in Minnesota Statutes §541.073(1); (b) sexual conduct or misconduct, sexual abuse or molestation, indecent assault and/or battery, rape, lascivious behavior, undue familiarity, pedophilia, hebephilia, ephebophilia, sexually-related physical, psychological or emotional harm, or contacts or interactions of a sexual nature between a

child and an adult, or a nonconsenting adult and another adult; or (c) assault, battery, corporal punishment, or other act of physical, psychological, or emotional abuse, humiliation, or intimidation.  The term "**Tort Claim**" includes **Tort Claims** held by (i) an individual who was at the time of the Petition Date under a disability recognized by Minn. Stat. § 541.15, subds. 1, 2 and 3 (or other applicable law suspending the running of the limitation period, if any, other than Minn. Stat. § 541.15, subd. 4); (ii) an individual who was abused through and including the Effective Date and whose claim is timely under Minn. Stat. § 541.073 subd.2 as amended in 2013; (iii) an individual who has a Tort Claim that was barred by the statute of limitations as of the Claims Filing Date but is no longer barred by the applicable statute of limitations for any reason, including the enactment of legislation that revises previously time-barred Tort Claims; or (iv) any other individual or class of individuals the Future Tort Claim Representative can identify that would have a Tort Claim on or prior to the Effective Date.

### QQ.   Trust.

The term "**Trust**" means the trust to be established under the **Plan**, which assumes liability for, and is established to pay, in whole or in part, "**Channeled Claims**" pursuant to the **Plan** and, if applicable, § 105 of the Bankruptcy Code.

### RR.   Trust Agreement.

The term "**Trust Agreement**" means the **Trust Agreement** and Trust Distribution Plan, filed as Exhibit D to the **Plan**, establishing the **Trust**, as it may be amended, together with such additional documents as may be executed in connection with the **Trust Agreement**.

### SS.   Trustee.

The term "**Trustee**" means the **Person** appointed to administer the **Trust**, in accordance with the terms of the **Plan**.

## II.   Payment of the Settlement Amount.

The **Settlement Amount** will be paid in two separate payments:  the **Buy-Back Payment** and the **Plan Payment**.  **Interstate**'s obligation to make the **Buy-Back Payment**  and the **Plan Payment** is conditioned on both (a) the **ASPM** obtaining the **Bankruptcy Orders** and (b) all of the **Bankruptcy Orders** becoming **Final Orders**.  In full and final settlement of all obligations under and relating to the **Subject Insurance Policies**, and in consideration of the sale of the foregoing to **Interstate** free and clear of all **Interests** of any **Person** in the Subject Insurance Policies, and the other releases provided herein, **Interstate** shall pay to the **Trust**, in accordance with the **Plan**, the **Buy-Back Payment** and **Plan Payment** within sixty (60) Business Days after **Interstate** receives both (a)

written notice from the **ASPM** or the **Trustee** that the **Bankruptcy Orders** have become **Final Order**s and (b) directions as to transmission of the payments.

On the date that the **Confirmation Order** becomes a **Final Order**, the sale, assignment, and transfer of the **Subject Insurance Policies** by **ASPM Parties** and **Catholic Entities** to **Interstate** free and clear of all **Interests** of all **Person**s, including **ASPM Parties** and **Catholic Entities**, shall be effective and binding, with the intent that no **Person** shall retain anything whatsoever with respect to the **Subject Insurance Policies**.

If, before the **Settlement Amount** has been paid in full, an **ASPM Entity** or **Catholic Entity** becomes a debtor in a bankruptcy case or insolvency proceeding, under the Bankruptcy Code or otherwise, and **Interstate** has not satisfied its payment obligation, then **Interstate** shall be excused from performance under this **Agreement** until such time as such **ASPM Entity** or **Catholic Entity** obtains, subject to the limitations imposed by the Bankruptcy Code and subject to the equitable powers of the Bankruptcy **Court**, an order from the Bankruptcy **Court** approving this **Agreement** under § 363(b), (f) and (m) of the Bankruptcy Code and Bankruptcy Rule 9019 and authorizing the assumption by such **ASPM Entity** or **Catholic Entity** (or any successor thereto) of this **Agreement** under Bankruptcy Code § 365 ("Assumption"), or in the event the insolvency case is proceeding under other law, shall obtain a similar order from the court overseeing the insolvency case approving this **Agreement** and confirming the binding effect thereof. Each **ASPM Entity** and **Catholic Entity** agrees that in the event it files a bankruptcy or other insolvency proceeding, it will not present any **Claim** for payment under this **Agreement** to **Interstate**, until such time as such **ASPM Entity** or **Catholic Entity** has made such Assumption and such Assumption has been approved by an order of the Bankruptcy **Court** or other applicable court, and such order has become a **Final Order**.

## III.   Mutual Releases.

### A.    By ASPM Parties and Catholic Entities.

Upon the **Trust**'s receipt of **Interstate**'s **Buy-Back Payment** and **Plan Payment**, the **Trust**, **ASPM Parties**, and **Catholic Entities**, and any subsequently appointed trustee or representative acting for the **Trust**, **ASPM Parties**, or **Catholic Entities**, shall be deemed to remise, release, covenant not to sue, and forever discharge **Interstate** from and against all **Claims** that the **Trust** and any **ASPM Party** or **Catholic Entity** ever had, now has, or hereafter may have, from the beginning of time to the date that the **Confirmation Order** becomes a **Final Order**, related to the **Subject Insurance Policies**.  For the avoidance of doubt, if a particular **Subject Insurance Policy** was not issued to **ASPM**, (i) the **ASPM Parties** release **Interstate** only to the extent of the **ASPM Parties**' Interest in such policy and (ii) the **Catholic Entities** shall release their **Claims** for insurance coverage under such policy only to the extent that such claims relate to **Tort Claims**.  (The foregoing paragraph is hereinafter referred to as the

"**Entities**' Release".)  Nothing in the foregoing clause is intended to suggest that any of the Subject Policies were not issued to the ASPM.

It is the intention of **ASPM Parties** and **Catholic Entities** to reserve no rights or benefits whatsoever under or in connection with the **Subject Insurance Policies** and to assure **Interstate** its peace and freedom from such **Interests** and from all assertions of rights in connection with such **Interests**, *provided, however,* this **Entities**' Release does not release, and nothing in this **Agreement** shall affect the right of, **ASPM Parties**, **Catholic Entities**, or the **Trust**, as applicable, to assert and pursue claims against and to collect from other insurers and no **Claims** are released with respect to such insurers.

Upon the **Trust**'s receipt of **Interstate**'s **Buy-Back Payment** and **Plan Payment**, any and all rights, duties, responsibilities, and obligations of **Interstate** created by or in connection with the **Subject Insurance Policies** are hereby terminated.  As of the date of such payment **ASPM Parties** and **Catholic Entities** have no insurance coverage under the **Subject Insurance Policies**.  The **Entities**' Release is intended to operate as though **Interstate** had never issued the **Subject Insurance Policies**.

All of the releases and other benefits provided in this **Agreement** by **ASPM Parties** and **Catholic Entities** to **Interstate** are at least as favorable as the releases and other benefits that **ASPM Parties** and **Catholic Entities** have provided to any other **Settling Insurer** to the extent such other **Settling Insurer**'s circumstances are similar.  If the **ASPM Parties** and **Catholic Entities** enter into any agreement with any **Settling Insurer** that provides such **Settling Insurer** with releases or other benefits that are more favorable than those contained in this **Agreement** to the extent the circumstances are similar, then this **Agreement** shall be deemed to be modified to provide **Interstate** with those more favorable releases and/or benefits.  The **ASPM Parties** and **Catholic Entities** shall promptly notify **Interstate** of settlements with other insurers related to the subject matter of this settlement.

Each **ASPM Party** and **Catholic Entity** understands and acknowledges that by signing this **Agreement** it, among other things, is releasing all **Claims** described herein against **Interstate**, including **Claims** that it does not know or suspect to exist in its favor, which, if known by such **ASPM Party or Catholic Entity**, must have materially affected its settlement with **Interstate**, and expressly waives all rights it might have under any federal, state, local, or other law or statute that would in any way limit, restrict, or prohibit such general release.

Each **ASPM Party** and **Catholic Entity** expressly assumes the risk that acts, omissions, matters, causes, or things may have occurred which it does not know or does not suspect to exist.  Each **ASPM Party** and **Catholic Entity** hereby waives the terms and provisions of any statute, rule, or doctrine of common law which either: (i) narrowly construes releases purporting by their terms to release claims in whole or in part based upon, arising

from, or related to such acts, omissions, matters, causes, or things; or, (ii) which restricts or prohibits the releasing of such claims.

Nothing in the foregoing shall release **Interstate** from its obligations under this **Agreement**, including the obligation to make the **Buy-Back Payment** and the **Plan Payment**.

      **B.**     **By Interstate.**

At the same time the **Entities**' Release described in Section III(A) becomes effective, **Interstate** shall be deemed to remise, release, covenant not to sue, and forever discharge: (i) each **ASPM Party** and **Catholic Entity**; (ii) each **ASPM Party**'s and **Catholic Entity**'s present and former officers, directors, employees, partners, limited partners, shareholders, members, subsidiaries, affiliates, representatives, attorneys, and agents, in such capacity; and (iii) the respective heirs, executors, administrators, successors, and assigns of any of the **Persons** identified in subparagraphs (i) and (ii) hereof as follows: from and against all **Claims** which **Interstate** ever had, now has, or hereinafter may have from the beginning of time to the date that the **Confirmation Order** becomes a **Final Order**.

**IV.**    **Indemnification.**

      **A.**     The **Trust** or the **Reorganized Debtor**, to the extent provided by and subject to the terms of the **Plan**, shall indemnify and hold harmless **Interstate** in respect of any and all **Claims** arising under or relating in any way to the **Subject Insurance Policies**, including all **Claims**, whether **Tort Claims**, **Contribution Claims**, **Direct Action Claims**, **Extra-Contractual Claims**, **Medicare Claims**, or **Channeled Claims**, or otherwise, made by: (i) other insurers of **ASPM Parties** or **Catholic Entities**; (ii) any **Person** claiming to be insured under any of the **Subject Insurance Policies**; (iii) any **Person** who has made, will make, or can make such **Claim**; (iv) any **Person** who has acquired or been assigned the right to make such **Claim** under the **Subject Insurance Policies**; or (v) any federal, state, or local government or any political subdivision, agency, department, board, or instrumentality thereof, including the State of Minnesota, pursuant to the Minnesota Landfill Cleanup Act, Minn. Stat. § 115B.39 *et seq.* or the Minnesota Insurance Recovery Act of 1996, Minn. Stat. § 115B.441 *et seq.* This indemnification includes **Claims** made by **Person**s over whom the **Trust** does not have control, including **ASPM Parties** and **Catholic Entities**, former subsidiaries, predecessors in interest, sellers or purchasers of assets, or any other **Person** who asserts **Claims** against, **Interests** in or to, or rights to coverage under the **Subject Insurance Policies**. For purposes of the indemnification obligation of the **Trust**, the term "**Claim**"

also includes amounts paid in respect of any judgment, order, decree, settlement, contract, or otherwise.

**B.**     As to any matter for which the **Trust** has indemnification obligations to **Interstate**, **Interstate** shall have the right to defend, with counsel of its choice, all **Claims** identified under Section IV.A.  **Interstate** may begin the defense of any **Claim** upon receipt of such a **Claim**.  **Interstate** agrees to notify the **Trust** as soon as practicable of **Claims** identified under Section IV.A and of its choice of counsel.

**C.**     As to any matter as to which the **Reorganized Debtor** has any indemnification or defense obligations, **Interstate's** rights and obligations shall be to the extent of and as provided in the **Plan**.

**D.**     As to any matter for which the **Trust** owes any indemnity or defense obligations, the **Trust** shall reimburse all reasonable and necessary attorneys' fees, expenses, costs, and amounts incurred by **Interstate** in defending such **Claims**.  **Interstate** shall defend any such **Claim** in good faith.  In defense of any such **Claim**, **Interstate** may settle or otherwise resolve a **Claim** with the prior consent of the **Trust**, which consent shall not be unreasonably withheld.

**E.**     As to any matter as to which the **Reorganized Debtor** has indemnification or defense obligations, **Interstate's** rights and obligations and the **Debtors'** rights and obligations shall be to the extent of and as provided in the **Plan**.

**V.      Bankruptcy Obligations.**

A.     **ASPM** shall provide to **Interstate** an initial draft of the proposed approval order, proposed findings of fact and conclusions of law in support of the **Approval Order**, and the proposed **Bar Order** twenty (20) days before **ASPM** submits the foregoing to the Bankruptcy **Court**, so that **Interstate** may provide comments and suggestions.  In the event that **ASPM** makes material revisions to any of the foregoing documents, then, as soon as possible, **ASPM** shall provide a copy of such material revisions to **Interstate**.  **Interstate** reserves the right to object, *inter alia*, (i) to any proposed approval order or findings of fact and conclusions of law in support thereof that do not satisfy all of the requirements of the definition of "**Approval Order**" set forth in Section 1.A, and (ii) to any proposed bar order that does not satisfy all of the requirements of the definition of "**Bar Order**" set forth in Section 1.J.

B.     **ASPM** shall provide to **Interstate** an initial draft of the proposed confirmation order and proposed findings of fact and conclusions of law in

support of the **Confirmation Order** twenty (20) days before **ASPM** submits the foregoing to the Bankruptcy **Court**, so that **Interstate** may provide comments and suggestions.  In the event that **ASPM** makes material revisions to any of the foregoing documents, then, as soon as possible, **ASPM** shall provide a copy of such material revisions to **Interstate**. **Interstate** reserves the right to object, *inter alia*, to any proposed confirmation order or findings of fact and conclusions of law in support thereof that do not satisfy all of the requirements of the definition of "**Confirmation Order**" set forth in Section 1.R.

C.    **ASPM** shall provide to **Interstate** a draft of any proposed plan of reorganization ten (10) days before **ASPM** submits the foregoing to the Bankruptcy **Court**, so that **Interstate** may provide comments and suggestions.  In the event that **ASPM** makes material revisions to the proposed plan of reorganization then, as soon as possible, **ASPM** shall provide a copy of such material revisions to **Interstate**.  **Interstate** reserves the right to object, *inter alia*, to any proposed plan of reorganization that does not satisfy all of the requirements of the definition of "**Plan**" set forth in Section 1.EE ("Non-Compliant **Plan**").  If **ASPM** proposes a Non-Compliant **Plan**, then **Interstate** may contest such plan, and **ASPM** shall not request a hearing date on confirmation of such plan which is less than one hundred and twenty (120) Business Days after the date upon which such plan is filed in the Bankruptcy **Court**.

D.    **ASPM** will seek entry of the **Confirmation Order** together with supporting findings of fact and conclusions of law as set forth in Section 1.R, including any required findings and conclusions under the Bankruptcy Code.

E.    **ASPM** shall serve **Bankruptcy Notice** of the hearing(s) on confirmation of the **Plan** and approval of this **Agreement** and the time for filing objections thereto.  The proposed form of notice shall be submitted to **Interstate** for its approval no later than ten (10) days prior to the actual service of notice, such approval not to be unreasonably withheld.

F.    In the event that any **Person** attempts to prosecute a **Claim** against **Interstate** relating to the **Subject Insurance Policies** before the **Confirmation Order** becomes a **Final Order**, including a **Tort Claim**, a **Contribution Claim**, a **Direct Action Claim**, an **Extra-Contractual Claim**, a **Medicare Claim**, a **Channeled Claim**, a **Claim** relating to the **Subject Insurance Policies**, or a **Claim** made, or that could have been made, in the **Insurance Coverage Adversary Proceeding**, then promptly following notice from **Interstate** to do so, **ASPM** and, to the extent allowed, **Catholic Entities**, if any, will file a motion and supporting papers to obtain an order from the Bankruptcy **Court**, pursuant to Bankruptcy Code §§

105(a) and/or 362(b), as applicable, staying such **Claims** until the date that the **Confirmation Order** becomes a **Final Order**, or, alternatively, this **Agreement** is terminated under Section VIII. If such **Claim** is against the **ASPM Parties** or a **Catholic Entity** and the stay is not granted, then **Interstate** shall be obligated to pay the reasonable and necessary fees and costs incurred to defend such **Claim** to the extent required by the **Subject Insurance Policy** and applicable law. If no insurer defends against such **Claim**, the **ASPM** or **Catholic Entity** against whom the **Claim** is asserted shall defend against the **Claim**. **Interstate** shall have the obligation to indemnify the **ASPM Parties** and **Catholic Entities** under the **Subject Insurance Policies** applicable to such **Claims** to the extent, if any, required under such policies in the absence of this **Agreement**. Any amounts paid by **Interstate** in connection with the defense of or indemnification of any such **Claim** asserted against an **ASPM Party or Catholic Entity** shall be deducted from the amount that **Interstate** is required to pay under this **Agreement** in proportion to the amount of such fees and costs paid by **Interstate**. If such amount paid by **Interstate** reaches the **Settlement Amount**, then **Interstate** will automatically be relieved of any further obligations it might have had with respect to the defense or indemnification of any such **Claim** or any other **Claim** unless this **Agreement** is terminated in accordance with Section VIII. The **ASPM** or **Catholic Entity** shall ensure that all such **Claims** are otherwise defended and that no default is entered to the extent feasible.

G.    In the event that any **Person** attempts to prosecute a **Claim** relating to the **Subject Insurance Policies** or a **Tort Claim** against any **ASPM Party or Catholic Entity** before the **Confirmation Order** becomes a **Final Order**, including a **Tort Claim**, a **Contribution Claim**, a **Direct Action Claim**, an **Extra-Contractual Claim**, a **Medicare Claim**, a **Channeled Claim**, or a **Claim** made, or that could have been made, in the **Insurance Coverage Adversary Proceeding**, then promptly following notice from the **ASPM Party or Catholic Entity** against which such attempt was made to do so, **ASPM**, and to the extent allowed, **Catholic Entities**, if any, will file a motion and supporting papers to obtain an order from the Bankruptcy **Court**, pursuant to Bankruptcy Code §§ 105(a) and/or 362(b), as applicable, staying such **Claims** until the date that the **Confirmation Order** becomes a **Final Order**, or, alternatively, this **Agreement** is terminated under Section VIII. If the motion for the stay is not granted, then **Interstate**'s obligations relating to such litigation shall be determined by the **Subject Insurance Policies**. If the **Confirmation Order** becomes a **Final Order**, then any amounts paid by **Interstate** in connection with the indemnification of any such **Claim** shall be deducted from the **Settlement Amount**. If such amount paid by **Interstate** reaches the **Settlement Amount**, then **Interstate**

will automatically be relieved of any further obligations under this **Agreement**. In such event, **Interstate** shall have no further obligation with respect to the **Interests** unless the **Agreement** is terminated in accordance with Section VIII and in such event shall be entitled to a full credit for the amounts paid. The **ASPM Parties** or **Catholic Entities** that were sued shall ensure, to the extent feasible, that all such **Claims** are defended and that no default is entered.

## VI.   Representations and Warranties.

A.   **ASPM** represents and warrants that the notice required under the definition of "**Bankruptcy Notice**" includes all claimants whose names and addresses are known to **ASPM** or are readily ascertainable.

B.   Each **Catholic Entity** represents and warrants that it has the authority to execute this **Agreement** as its binding and legal obligation.

C.   **ASPM** represents and warrants that it has the authority to execute this **Agreement** as a binding and legal obligation of each **ASPM** Entity.

D.   Each Party represents and warrants that the **Person**s signing this **Agreement** on its behalf are authorized to execute this **Agreement**.

E.   Each individual signing this **Agreement** on behalf of a **Party** represents and warrants that he or she has the right, power, legal capacity, and authority to enter into this **Agreement** on behalf of such **Party** and bind such **Party** to perform each of the obligations specified herein.

## VII.   Judgment Reduction.

The **Plan** shall provide substantially as follows:

A.   In any proceeding, suit, or action, including the **Insurance Coverage Adversary Proceeding**, to the extent the **Insurance Coverage Adversary Proceeding** remains pending against insurers that are not **Settling Insurers** and is assigned to the **Trust** pursuant to the **Plan**, involving the **Trust** and one or more other insurers, where any insurer has asserted, asserts, or could assert any **Contribution Claim** against **Interstate**, then any judgment obtained by the **Trust** against such other insurer shall be automatically reduced by the amount, if any, that **Interstate** would have been liable to pay such other insurer as a result of that insurer's **Contribution Claim** so that the **Contribution Claim** by such other insurer against **Interstate** is thereby satisfied and extinguished entirely. In order to effectuate this clause in any action against another insurer where **Interstate** is not a party, such other insurer  shall obtain a finding from that court of what amount

**Interstate** would have been required to pay such other insurer under its **Contribution Claim**, before entry of judgment against such other insurer.

B.    If a settlement agreement between the **ASPM** or **Trust** and another insurer relating to **Tort Claims** fails to include a provision whereby such other insurer releases **Contribution Claims** against **Interstate** so long as **Interstate** releases **Contribution Claims** against the other insurer, then in such settlement agreement, where such other insurer has asserted, asserts, or could assert any **Contribution Claim** against **Interstate**, then any settlement amount agreed by the settling parties shall be automatically reduced by the amount, if any, that **Interstate** would have been liable to pay such other insurer as a result of that other insurer's **Contribution Claim**, so that the **Contribution Claim** by such other insurer against **Interstate** is thereby satisfied and extinguished entirely.  In the event that the settling parties are unable to agree on the amount of the **Contribution Claim** being extinguished, the settling parties shall obtain a finding from the court of what amount **Interstate** would have been required to pay such other insurer under its **Contribution Claim**.

C.    **Interstate** agrees that it will not pursue any **Contribution Claim** that it might have against any insurer (a) described in Section VII.A, whose **Contribution Claim** against **Interstate** is satisfied and extinguished entirely; or (b) that does not make a **Contribution Claim** against **Interstate**.  Notwithstanding the foregoing, if a **Person** pursues a **Contribution Claim** against **Interstate**, then **Interstate** shall be free to assert its **Contribution Claims** against such **Person**.

D.    The **Trust** shall use its best efforts to obtain from all other insurers with which it executes a settlement after the date this **Agreement** has been fully executed, agreements similar to those contained in this Section VII.

## VIII.   Termination of Agreement.

A.    The **Parties** may terminate this **Agreement** in writing upon mutual assent.

B.    Either Party may terminate this **Agreement** upon thirty (30) Business Days' notice to the other Party if a **Termination Event** occurs.

C.    In the event of termination hereunder, this **Agreement** shall be void *ab initio* and the **Parties** shall retain all of their **Interests** relating to the **Subject Insurance Policies** as if this **Agreement** never existed.

## IX.    Reasonably Equivalent Value.

The **Parties** acknowledge and agree that: (i) this **Agreement** was bargained for and entered into in good faith and as the result of arms-length negotiations; (ii) based on their respective independent assessments, with the assistance and advice of counsel, of the probability of success, the complexity, the delay in obtaining relief, and the expense of maintaining the **Insurance Coverage Adversary Proceeding**, the payments received by the **Trust** pursuant to this **Agreement** constitute a fair and reasonable settlement of **ASPM**'s **Claims** asserted in the **Insurance Coverage Adversary Proceeding**, and the **Claims** raised in the Dispute; (iii) the payments and other benefits received under this **Agreement** by the **Trust**, **ASPM Parties**, and **Catholic Entities** constitute reasonably equivalent value for the Release, indemnity, and other benefits received by **Interstate** under this **Agreement**; and (iv) this **Agreement** constitutes a full and final resolution of all issues in the **Insurance Coverage Adversary Proceeding**.

## X.    Confidentiality.

Except as necessary to obtain approval of this **Agreement** in the Bankruptcy **Court**, the **Parties** agree that all matters relating to the negotiation of this **Agreement** shall be confidential and are not to be disclosed except by order of court or agreement, in writing, of the **Parties**, except that, provided recipients agree to keep such information confidential, this **Agreement** may be disclosed to: (i) reinsurers or retrocessionaires of **Interstate** directly or through intermediaries; (ii) outside auditors or accountants of any Party; (iii) representatives of a non-party insurer subscribing or allegedly subscribing one or more of the **Subject Insurance Policies**, which insurer is, has been, or may become insolvent in the future, including any liquidators, provisional liquidators, scheme administrators, trustees, or similarly empowered **Person**s acting for such insurer.  This **Agreement** may also be disclosed, as required, to the Internal Revenue Service or other U.S. governmental authority that properly requires disclosure, or as otherwise required by law.

In the event a private litigant, by way of document request, interrogatory, subpoena, or questioning at deposition or trial, attempts to compel disclosure of anything protected by this section, the **Party** from whom disclosure is sought shall decline to provide the requested information on the ground that this **Agreement** prevents such disclosure.  In the event such private litigant seeks an Order from any court or governmental body to compel such disclosure, or in the event that a court, government official, or governmental body (other than the Internal Revenue Service) requests or requires disclosure of anything protected by this paragraph, the **Party** from whom disclosure is sought shall immediately give written notice by facsimile or hand-delivery to the other **Parties**, and shall immediately provide copies of all notice papers, orders, requests or other documents in order to allow each **Party** to take such protective steps as may be appropriate.  Notice shall be made under this paragraph to the persons identified in Section XVI.

Material protected by this section shall be deemed to fall within the protection afforded compromises and offers to compromise by Rule 408 of the Federal Rules of Evidence and similar provisions of state law or state rules of court.

## XI.    Third-Party Beneficiaries.

**Interstate**, the **Trust**, and **Trustee** are intended beneficiaries of this Agreement. Except as set forth in the preceding sentence or otherwise set forth in this Agreement, there are no other third-party beneficiaries of this Agreement.

## XII.    Cooperation.

**ASPM Parties** and **Catholic Entities** will undertake all reasonable actions to cooperate with **Interstate** in connection with its reinsurers and retrocessionaires, including responding to reasonable requests for information and meeting with representatives of reinsurers or retrocessionaires.  Furthermore, the **Parties** shall use their reasonable best efforts and cooperate as necessary or appropriate to effectuate the objectives of this **Agreement**.

## XIII.    Non-Prejudice and Construction of Agreement.

This **Agreement** is intended to be and is a compromise between the **Parties** and shall not be construed as an admission of coverage under the **Subject Insurance Policies** nor shall this **Agreement** or any provision hereof be construed as a waiver, modification, or retraction of the positions of the **Parties** with respect to the interpretation and application of the **Subject Insurance Policies**.

This **Agreement** is the product of informed negotiations and involves compromises of the **Parties**' previously stated legal positions.  Accordingly, this **Agreement** does not reflect upon the **Parties**' views as to rights and obligations with respect to matters or **Persons** outside the scope of this **Agreement**.  This **Agreement** is without prejudice to positions taken by **Interstate** with regard to other insureds, and without prejudice with regard to positions taken by any **ASPM Party or Catholic Entity** with regard to other insurers.  The **Parties** specifically disavow any intention to create rights in third parties under or in relation to this **Agreement**.

This **Agreement** is the jointly drafted product of arms'-length negotiations between the **Parties** with the benefit of advice from counsel, and the **Parties** agree that it shall be so construed.  As such, no **Party** will assert that any ambiguity in this agreement shall be construed against another **Party**.

If any provision of the **Plan** conflicts with or is inconsistent with this **Agreement** in any way whatsoever, then the provisions of this **Agreement** shall control and take precedence. Neither the **Plan** nor the **Trust Agreement** shall be construed or interpreted to modify or affect any rights or obligations of **Interstate** under this **Agreement**.

## XIV.   No Modification.

No change or modification of this **Agreement** shall be valid unless it is made in writing and signed by the **Parties**. The Official Committee of Unsecured Creditors or the Trustee, as applicable, must approve any modifications made to this **Agreement**.

## XV.   Execution.

There will be two signed originals of this **Agreement**.

## XVI.   Governing Law.

This **Agreement** shall be governed by and shall be construed in accordance with the laws of Minnesota.

## XVII. Notices.

Unless another person is designated, in writing, for receipt of notices hereunder, notices to the respective **Parties** shall be sent to the **Person**s listed on Attachment C.

## XVIII.        Integration.

This **Agreement**, including the attachments, constitutes the entire **Agreement** among **Interstate**, **ASPM Parties**, and **Catholic Entities**, with respect to the subject matter hereof, and supersedes all discussions, agreements and understandings, both written and oral, among the **Parties** with respect thereto.

**IN WITNESS WHEREOF,** the **Parties** have executed this **Agreement** by their duly authorized representatives.

[Signature Pages Follow]

Signed:                _____

                       Archdiocese of Saint Paul and Minneapolis

Name Printed:          THOMAS J. MERTENS

Title:                 CFO

Date:        AUGUST 27    2018


Signed:                _____

                       **Interstate** Fire & Casualty Company

Name Printed:          _____

Title:                 _____

Date:              _____ 2018


Signed:                _____

                       **National Surety** Company

Name Printed:          _____

Title:                 _____

Date:              _____ 2018

Signed:        _____

               Archdiocese of Saint Paul and Minneapolis

Name Printed:  _____

Title:         _____

Date:          _____ 2018

Signed:        _____

               **Interstate** Fire & Casualty Company

Name Printed:  PAUL GINNETT

Title:         CEO, SFRe

Date:          8/24/2018

Signed:        _____

               **National Surety** Company

Name Printed:  PAUL GINNETT

Title:         CEO, SFRe

Date:          8/24/2018

The Church of All Saints of
Lakeville, Minnesota,
including the parish school

By: _R. Kuhls_

   (Name) _Fr Thomas Wilson_

Title: _Pastor_

Date: _9/11_____, 2018

The Church of the Annunciation
of Hazelwood, Minnesota

By: _____

   (Name)

Title: _____

Date: _____, 2018


The Church of the Annunciation
of Minneapolis, including the
parish school, and including
The Church of the Visitation
in Minneapolis.

By: _____

(Name)

Title: _____

Date: _____, 2018

The Church of the Ascension of
Norwood, Minnesota

By: _____

(Name)

Title: _____

Date: _____, 2018


The Church of the Ascension of
Minneapolis, Minnesota,
including the parish school
and the former parish of The
Church of St. Philip of
Minneapolis, Minnesota

By: _____

   (Name)

Title: _____

Date: _____, 2018

The Church of the Assumption,
St. Paul

By: _____

   (Name)

Title: _____

Date: _____, 2018


The Church of the Assumption
of Richfield, Minnesota

By: _____

   (Name)

Title: _____

Date: _____, 2018

Basilica of St. Mary of
Minneapolis

By: _____

   (Name)

Title: _____

Date: _____, 2018

The Church of All Saints of
Lakeville, Minnesota,
including the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Annunciation
of Minneapolis, including the
parish school, and including
The Church of the Visitation
in Minneapolis.

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Ascension of
Minneapolis, Minnesota,
including the parish school
and the former parish of The
Church of St. Philip of
Minneapolis, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Assumption
of Richfield, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Annunciation
of Hazelwood, Minnesota

By: _Dennis Dempsey_____
    (Name) Dennis Dempsey
Title: Pastor
Date: August 29, 2018

The Church of the Ascension of
Norwood, Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Assumption,
St. Paul

By: _____
    (Name)
Title: _____
Date: _____, 2018

Basilica of St. Mary of
Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of All Saints of
Lakeville, Minnesota,
including the parish school

By: _____
        (Name)
Title: _____
Date:  _____, 2018

The Church of the Annunciation
of Hazelwood, Minnesota

By: _____
        (Name)
Title: _____
Date:  _____, 2018

The Church of the Annunciation
of Minneapolis, including the
parish school, and including
The Church of the Visitation
in Minneapolis.

By: *Fr. Brian Park* (signature)
    (Name) Fr. Brian Park
Title: Pastor
Date:  9-5  , 2018

The Church of the Ascension of
Norwood, Minnesota

By: _____
        (Name)
Title: _____
Date:  _____, 2018

The Church of the Ascension of
Minneapolis, Minnesota,
including the parish school
and the former parish of The
Church of St. Philip of
Minneapolis, Minnesota

By: _____
        (Name)
Title: _____
Date:  _____, 2018

The Church of the Assumption,
St. Paul

By: _____
        (Name)
Title: _____
Date:  _____, 2018

The Church of the Assumption
of Richfield, Minnesota

By: _____
        (Name)
Title: _____
Date:  _____, 2018

Basilica of St. Mary of
Minneapolis

By: _____
        (Name)
Title: _____
Date:  _____, 2018

The Church of All Saints of
Lakeville, Minnesota,
including the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Annunciation
of Hazelwood, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Annunciation
of Minneapolis, including the
parish school, and including
The Church of the Visitation
in Minneapolis.

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Ascension of
Norwood, Minnesota

By: *Gregory Abbott*
    (Name)
Title: *Pastor*
Date: *Aug 31*_____, 2018

The Church of the Ascension of
Minneapolis, Minnesota,
including the parish school
and the former parish of The
Church of St. Philip of
Minneapolis, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Assumption,
St. Paul

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Assumption
of Richfield, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

Basilica of St. Mary of
Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of All Saints of
Lakeville, Minnesota,
including the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Annunciation
of Hazelwood, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Annunciation
of Minneapolis, including the
parish school, and including
The Church of the Visitation
in Minneapolis.

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Ascension of
Norwood, Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Ascension of
Minneapolis, Minnesota,
including the parish school
and the former parish of The
Church of St. Philip of
Minneapolis, Minnesota

By: _~~Pugley~~_____
(Name) Dale J. Korgi
Title: Pastor
Date: 9/12, 2018

The Church of the Assumption,
St. Paul

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Assumption
of Richfield, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

Basilica of St. Mary of
Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018



The Church of All Saints of
Lakeville, Minnesota,
including the parish school

By: _____
        (Name)
_____
Title: _____
Date: _____, 2018

The Church of the Annunciation
of Hazelwood, Minnesota

By: _____
        (Name)
_____
Title: _____
Date: _____, 2018

The Church of the Annunciation
of Minneapolis, including the
parish school, and including
The Church of the Visitation
in Minneapolis.

By: _____
(Name)
_____
Title: _____
Date: _____, 2018

The Church of the Ascension of
Norwood, Minnesota

By: _____
(Name)
_____
Title: _____
Date: _____, 2018

The Church of the Ascension of
Minneapolis, Minnesota,
including the parish school
and the former parish of The
Church of St. Philip of
Minneapolis, Minnesota

By: _____
        (Name)
_____
Title: _____
Date: _____, 2018

The Church of the Assumption,
St. Paul

By: _Fr Paul Treacy_____
        (Name)  _Fr. Paul Treacy_
Title: _Pastor_____
Date: _Sept 6_____, 2018

The Church of the Assumption
of Richfield, Minnesota

By: _____
        (Name)
_____
Title: _____
Date: _____, 2018

Basilica of St. Mary of
Minneapolis

By: _____
        (Name)
_____
Title: _____
Date: _____, 2018

The Church of All Saints of
Lakeville, Minnesota,
including the parish school

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of the Annunciation
of Hazelwood, Minnesota

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of the Annunciation
of Minneapolis, including the
parish school, and including
The Church of the Visitation
in Minneapolis.

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Ascension of
Norwood, Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Ascension of
Minneapolis, Minnesota,
including the parish school
and the former parish of The
Church of St. Philip of
Minneapolis, Minnesota

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of the Assumption,
St. Paul

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of the Assumption
of Richfield, Minnesota

By: *Michael Kueber*
   (Name) *Michael Kueber*
Title: *Pastor*
Date: *Aug. 29*, 2018

Basilica of St. Mary of
Minneapolis

By: _____
   (Name)
Title: _____
Date: _____, 2018

*Interstate*

The Church of All Saints of
Lakeville, Minnesota,
including the parish school

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church
of Hazelwoo___

By: _____
     (Name)
Title: _____
Date:

The Church of the Annunciation
of Minneapolis, including the
parish school, and including
The Church of the Visitation
in Minneapolis.

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Ascension of
Norwood, Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Ascension of
Minneapolis, Minnesota,
including the parish school
and the former parish of The
Church of St. Philip of
Minneapolis, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of the Assumption,
St. Paul

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of the Assumption
of Richfield, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

Basilica of St. Mary of
Minneapolis

By: *Rev. John M. Bauer*
     (Name) *Rev. John M. Bauer*
Title: *Pastor*
Date: *9-12-18*, 2018

The Church of the Blessed
Sacrament of St. Paul,
including The Church of St.
Thomas the Apostle, of St.
Paul, Minnesota

By: *Fr. Benny Mekkatt*
    (Name)
Title: *Pastor*
Date: *9/6/*          , 2018

The Cathedral of Saint Paul, including the
former parish of The Church of St. Vincent
of St. Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Catholic Cemeteries

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Christ the King
of Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of All Saints of
Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Corpus Christi
of Saint Paul

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Blessed
Sacrament of St. Paul,
including The Church of St.
Thomas the Apostle, of St.
Paul, Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Cathedral of Saint Paul, including the
former parish of The Church of St. Vincent
of St. Paul, Minnesota

By: _Rev Jn Coupal_
      (Name)   _Rev. John L. Ubel_
Title: _Rector_
Date: _3) August_, 2018

The Catholic Cemeteries

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of Christ the King
of Minneapolis

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of All Saints of
Minneapolis

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of Corpus Christi
of Saint Paul

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of the Blessed
Sacrament of St. Paul,
including The Church of St.
Thomas the Apostle, of St.
Paul, Minnesota

By: _____
___(Name)_____
Title: _____
Date: _____, 2018

The Cathedral of Saint Paul, including the
former parish of The Church of St. Vincent
of St. Paul, Minnesota

By: _____
___(Name)_____
Title: _____
Date: _____, 2018


The Catholic Cemeteries

By: _J.m. W. Cherek_____
___(Name)_JOHN  M.  CHEREK_
Title: _DIRECTOR / SECRETARY_
Date: ___8 - 30___, 2018

The Church of Christ the King
of Minneapolis

By: _____
___(Name)_____
Title: _____
Date: _____, 2018


The Church of All Saints of
Minneapolis

By: _____
(Name)_____
Title: _____
Date: _____, 2018

The Church of Corpus Christi
of Saint Paul

By: _____
(Name)_____
Title: _____
Date: _____, 2018

The Church of the Blessed
Sacrament of St. Paul,
including The Church of St.
Thomas the Apostle, of St.
Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Cathedral of Saint Paul, including the
former parish of The Church of St. Vincent
of St. Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Catholic Cemeteries

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Christ the King
of Minneapolis

By: _Alyssa M. Troje_____
   (Name) _Alyssa M. Troje_
Title: _Attorney_____
Date: _____9/14____, 2018

The Church of All Saints of
Minneapolis

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of Corpus Christi
of Saint Paul

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of the Blessed
Sacrament of St. Paul,
including The Church of St.
Thomas the Apostle, of St.
Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Cathedral of Saint Paul, including the
former parish of The Church of St. Vincent
of St. Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Catholic Cemeteries

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Christ the King
of Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of All Saints of
Minneapolis

By: _~_~_~_~_~_~_~_~_~_~_~_~_~_~_
(Name) *Fr. Gerard Saguto*
Title: *Pastor*
Date: *9/05*_____, 2018

The Church of Corpus Christi
of Saint Paul

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Blessed
Sacrament of St. Paul,
including The Church of St.
Thomas the Apostle, of St.
Paul, Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Cathedral of Saint Paul, including the
former parish of The Church of St. Vincent
of St. Paul, Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Catholic Cemeteries

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of Christ the King
of Minneapolis

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of All Saints of
Minneapolis

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of Corpus Christi
of Saint Paul

By: _____
   (Name) Father Marc Paveglio
Title: Parochial Administrator
Date: August 30, 2018

The Catholic Church of Divine
Mercy of Faribault, including
the parish school, and the
former parishes of The Church
of the Immaculate Conception
of Faribault Minnesota, The
Church of the Sacred Heart of
Faribault, Minnesota, and The
Church of St. Lawrence of
Faribault, MN.

By: _Rev. Kevin Kenney_____
(Name) _Kevin Kenney_____
Title: _Pastor_____
Date: _9-6-2018____, 2018

The Church of The Epiphany of
Coon Rapids, Minnesota,
including the parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of Gichitwaa
Kateri

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Good
Shepherd, of Minneapolis,
Minnesota, including the
parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Guardian
Angels of Oakdale,
Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

Church of the Guardian Angels
of Chaska, Minnesota,
including the parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

Highland Catholic School

By: _____
(Name) _____
Title: _____

The Church of the Holy
Childhood, St. Paul,
Minnesota

By: _____
(Name) _____
Title: _____

The Catholic Church of Divine
Mercy of Faribault, including
the parish school, and the
former parishes of The Church
of the Immaculate Conception
of Faribault Minnesota, The
Church of the Sacred Heart of
Faribault, Minnesota, and The
Church of St. Lawrence of
Faribault, MN.

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of Gichitwaa
Kateri

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Guardian
Angels of Oakdale,
Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

Highland Catholic School

By: _____
(Name) _____
Title: _____

The Church of The Epiphany of
Coon Rapids, Minnesota,
including the parish school

By: Rev. Thomas Dufner
(Name) _____
Title: Pastor
Date: 9-11, 2018

The Church of the Good
Shepherd, of Minneapolis,
Minnesota, including the
parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

Church of the Guardian Angels
of Chaska, Minnesota,
including the parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Holy
Childhood, St. Paul,
Minnesota

By: _____
(Name) _____
Title: _____

The Catholic Church of Divine
Mercy of Faribault, including
the parish school, and the
former parishes of The Church
of the Immaculate Conception
of Faribault Minnesota, The
Church of the Sacred Heart of
Faribault, Minnesota, and The
Church of St. Lawrence of
Faribault, MN.

By: _____
(Name) _____
Title: _____
Date: _____ , 2018

The Church of The Epiphany of
Coon Rapids, Minnesota,
including the parish school

By: _____
(Name) _____
Title: _____
Date: _____ , 2018

The Church of Gichitwaa
Kateri

By: Fr. Douglas A. Ebert
(Name)   Fr. Douglas A. Ebert
Title: Pastor
Date: 5 September , 2018

The Church of the Good
Shepherd, of Minneapolis,
Minnesota, including the
parish school

By: _____
(Name) _____
Title: _____
Date: _____ , 2018

The Church of the Guardian
Angels of Oakdale,
Minnesota

By: _____
(Name) _____
Title: _____
Date: _____ , 2018

Church of the Guardian Angels
of Chaska, Minnesota,
including the parish school

By: _____
(Name) _____
Title: _____
Date: _____ , 2018

Highland Catholic School

By: _____
(Name) _____
Title: _____

The Church of the Holy
Childhood, St. Paul,
Minnesota

By: _____
(Name) _____
Title: _____

The Catholic Church of Divine
Mercy of Faribault, including
the parish school, and the
former parishes of The Church
of the Immaculate Conception
of Faribault Minnesota, The
Church of the Sacred Heart of
Faribault, Minnesota, and The
Church of St. Lawrence of
Faribault, MN.

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of The Epiphany of
Coon Rapids, Minnesota,
including the parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of Gichitwaa
Kateri

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Good
Shepherd, of Minneapolis,
Minnesota, including the
parish school

By: _____
(Name) ____LUKE C MARQUARD____
Title: ____PASTOR____
Date: ____SEPTEMBER 11____, 2018

The Church of the Guardian
Angels of Oakdale,
Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

Church of the Guardian Angels
of Chaska, Minnesota,
including the parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

Highland Catholic School

By: _____
(Name) _____
Title: _____

The Church of the Holy
Childhood, St. Paul,
Minnesota

By: _____
(Name) _____
Title: _____

The Catholic Church of Divine
Mercy of Faribault, including
the parish school, and the
former parishes of The Church
of the Immaculate Conception
of Faribault Minnesota, The
Church of the Sacred Heart of
Faribault, Minnesota, and The
Church of St. Lawrence of
Faribault, MN.

By: _____

(Name) _____

Title: _____

Date: _____, 2018

The Church of The Epiphany of
Coon Rapids, Minnesota,
including the parish school

By: _____

(Name) _____

Title: _____

Date: _____, 2018

The Church of Gichitwaa
Kateri

By: _____

(Name) _____

Title: _____

Date: _____, 2018

The Church of the Good
Shepherd, of Minneapolis,
Minnesota, including the
parish school

By: _____

(Name) _____

Title: _____

Date: _____, 2018

The Church of the Guardian
Angels of Oakdale,
Minnesota

By: *Roger Bauman*

(Name) ROGER BAUMAN

Title: PASTOR

Date: SEPT. 14, 2018

Church of the Guardian Angels
of Chaska, Minnesota,
including the parish school

By: _____

(Name) _____

Title: _____

Date: _____, 2018

Highland Catholic School

By: _____

(Name) _____

Title: _____

The Church of the Holy
Childhood, St. Paul,
Minnesota

By: _____

(Name) _____

Title: _____

The Catholic Church of Divine
Mercy of Faribault, including
the parish school, and the
former parishes of The Church
of the Immaculate Conception
of Faribault Minnesota, The
Church of the Sacred Heart of
Faribault, Minnesota, and The
Church of St. Lawrence of
Faribault, MN.

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of The Epiphany of
Coon Rapids, Minnesota,
including the parish school

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of Gichitwaa
Kateri

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Good
Shepherd, of Minneapolis,
Minnesota, including the
parish school

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Guardian
Angels of Oakdale,
Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

Church of the Guardian Angels
of Chaska, Minnesota,
including the parish school

By: _Fr. Willi_____
(Name)  Fr. William Deziel
Title: PASTOR
Date: 8-30-_____, 2018

Highland Catholic School

By: _____
(Name)
Title: _____

The Church of the Holy
Childhood, St. Paul,
Minnesota

By: _____
(Name)
Title: _____

The Catholic Church of Divine
Mercy of Faribault, including
the parish school, and the
former parishes of The Church
of the Immaculate Conception
of Faribault Minnesota, The
Church of the Sacred Heart of
Faribault, Minnesota, and The
Church of St. Lawrence of
Faribault, MN.

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of The Epiphany of
Coon Rapids, Minnesota,
including the parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of Gichitwaa
Kateri

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Good
Shepherd, of Minneapolis,
Minnesota, including the
parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Guardian
Angels of Oakdale,
Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

Church of the Guardian Angels
of Chaska, Minnesota,
including the parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

Highland Catholic School

By: _~~Paul F. Feela~~_ (signature)
(Name)   Paul F. Feela
Title:   Pastor
07 September 2018

The Church of the Holy
Childhood, St. Paul,
Minnesota

By: _____
(Name) _____
Title: _____

The Catholic Church of Divine
Mercy of Faribault, including
the parish school, and the
former parishes of The Church
of the Immaculate Conception
of Faribault Minnesota, The
Church of the Sacred Heart of
Faribault, Minnesota, and The
Church of St. Lawrence of
Faribault, MN.

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of The Epiphany of
Coon Rapids, Minnesota,
including the parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018


The Church of Gichitwaa
Kateri

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Good
Shepherd, of Minneapolis,
Minnesota, including the
parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018


The Church of the Guardian
Angels of Oakdale,
Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

Church of the Guardian Angels
of Chaska, Minnesota,
including the parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018


Highland Catholic School

By: _____
(Name) _____
Title: _____

The Church of the Holy
Childhood, St. Paul,
Minnesota

By: _____
(Name) Timothy Cloutier
Title: Pastor

Date: _____ , 2018          Date: _Sept._ _7_ , 2018

The Church of the Holy Cross
of Minneapolis,
Minnesota, including the
Church of Saint Anthony of
Padua, Church of Saint Hedwig
of Minneapolis, and the
former parish of The Church
of Saint Clement                       Holy Cross Catholic School

By: _____          By: _____
(Name)                                 (Name)
Title: _____          Title: _____
Date: _____ , 2018          Date: _____ , 2018


The Church of the Holy Family
of St. Louis Park,                     The Church of the Holy Name of
including the parish school            Minneapolis

By: _____          By: _____
(Name)                                 (Name)
Title: _____          Title: _____
Date: _____ , 2018          Date: _____ , 2018


The Church of the Holy Name
of Jesus of Medina,
Minnesota, including the               Dominican  Fathers Holy Rosary
parish school                          Church & School

By: _____          By: _____
(Name)                                 (Name)
Title: _____          Title: _____
Date: _____ , 2018          Date: _____ , 2018

Date: _____, 2018          Date: _____, 2018

The Church of the Holy Cross
of Minneapolis,
Minnesota, including the
Church of Saint Anthony of
Padua, Church of Saint Hedwig
of Minneapolis, and the
former parish of The Church          Holy Cross Catholic School
of Saint Clement

By: Rev Spencer J. Howe          By: _____
(Name) REV. SPENCER J. HOWE        (Name)
Title: Parochial Administrator     Title: _____
Date: 31 August ____, 2018         Date: _____, 2018

The Church of the Holy Family       The Church of the Holy Name of
of St. Louis Park,                  Minneapolis
including the parish school

By: _____        By: _____
(Name)                              (Name)
Title: _____     Title: _____
Date: _____, 2018        Date: _____, 2018

The Church of the Holy Name
of Jesus of Medina,
Minnesota, including the            Dominican Fathers Holy Rosary
parish school                       Church & School

By: _____        By: _____
(Name)                              (Name)
Title: _____     Title: _____
Date: _____, 2018        Date: _____, 2018

Date: _____ , 2018          Date: _____ , 2018


The Church of the Holy Cross
of Minneapolis,
Minnesota, including the
Church of Saint Anthony of
Padua, Church of Saint Hedwig
of Minneapolis, and the
former parish of The Church          Holy Cross Catholic School
of Saint Clement

By: _____                   By: _Rev. Pat T. B_____
(Name)                                (Name) Rev. Patrick T. Barnes
Title: _____                Title: Canonical Administrator
Date: _____ , 2018          Date: __9/11_____ , 2018


The Church of the Holy Family
of St. Louis Park,                    The Church of the Holy Name of
including the parish school           Minneapolis

By: _____                   By: _____
(Name)                                (Name)
Title: _____                Title: _____
Date: _____ , 2018          Date: _____ , 2018


The Church of the Holy Name
of Jesus of Medina,                   Dominican  Fathers Holy Rosary
Minnesota, including the              Church & School
parish school

By: _____                   By: _____
(Name)                                (Name)
Title: _____                Title: _____
Date: _____ , 2018          Date: _____ , 2018

Date: _____ , 2018

Date: _____ , 2018

The Church of the Holy Cross
of Minneapolis,
Minnesota, including the
Church of Saint Anthony of
Padua, Church of Saint Hedwig
of Minneapolis, and the
former parish of The Church
of Saint Clement

Holy Cross Catholic School

By: _____

By: _____

(Name) _____

(Name) _____

Title: _____

Title: _____

Date: _____ , 2018

Date: _____ , 2018

The Church of the Holy Family
of St. Louis Park,
including the parish school

The Church of the Holy Name of
Minneapolis

By: _____

By: _____

(Name) _F. Joseph Johnson_

(Name) _____

Title: _Pastor_

Title: _____

Date: _9/7_ , 2018

Date: _____ , 2018

The Church of the Holy Name
of Jesus of Medina,
Minnesota, including the
parish school

Dominican Fathers Holy Rosary
Church & School

By: _____

By: _____

(Name) _____

(Name) _____

Title: _____

Title: _____

Date: _____ , 2018

Date: _____ , 2018

Date: _____ , 2018        Date: _____ , 2018


The Church of the Holy Cross
of Minneapolis,
Minnesota, including the
Church of Saint Anthony of
Padua, Church of Saint Hedwig
of Minneapolis, and the
former parish of The Church
of Saint Clement                   Holy Cross Catholic School

By: _____      By: _____
(Name)                             (Name)
Title: _____      Title: _____
Date: _____ , 2018         Date: _____ , 2018


The Church of the Holy Family
of St. Louis Park,                 The Church of the Holy Name of
including the parish school        Minneapolis

By: _____      By: Rev. Leo B. Schneider
(Name)                             (Name) Leo Schneider
Title: _____      Title: Pastor
Date: _____ , 2018         Date: 9 - 11 - , 2018


The Church of the Holy Name
of Jesus of Medina,
Minnesota, including the           Dominican Fathers Holy Rosary
parish school                      Church & School

By: _____      By: _____
(Name)                             (Name)
Title: _____      Title: _____
Date: _____ , 2018         Date: _____ , 2018

Date: _____, 2018          Date: _____, 2018


The Church of the Holy Cross
of Minneapolis,
Minnesota, including the
Church of Saint Anthony of
Padua, Church of Saint Hedwig
of Minneapolis, and the
former parish of The Church
of Saint Clement                        Holy Cross Catholic School

By: _____          By: _____
(Name)                                  (Name)
Title: _____          Title: _____
Date: _____, 2018           Date: _____, 2018


The Church of the Holy Family           The Church of the Holy Name of
of St. Louis Park,                      Minneapolis
including the parish school

By: _____          By: _____
(Name)                                  (Name)
Title: _____          Title: _____
Date: _____, 2018           Date: _____, 2018


The Church of the Holy Name
of Jesus of Medina,
Minnesota, including the                Dominican  Fathers Holy Rosary
parish school                           Church & School

By: _Fr Stephen Ulrick_____            By: _____
(Name) Fr Stephen Ulrick                (Name)
Title: _PASTOR_____           Title: _____
Date: _Sept 11,_____, 2018             Date: _____, 2018

_____

Date: _____, 2018

_____

Date: _____, 2018

The Church of the Holy Cross
of Minneapolis,
Minnesota, including the
Church of Saint Anthony of
Padua, Church of Saint Hedwig
of Minneapolis, and the
former parish of The Church
of Saint Clement

Holy Cross Catholic School

By: _____

(Name) _____

Title: _____

Date: _____, 2018

By: _____

(Name) _____

Title: _____

Date: _____, 2018

The Church of the Holy Family
of St. Louis Park,
including the parish school

The Church of the Holy Name of
Minneapolis

By: _____

(Name) _____

Title: _____

Date: _____, 2018

By: _____

(Name) _____

Title: _____

Date: _____, 2018

The Church of the Holy Name
of Jesus of Medina,
Minnesota, including the
parish school

Dominican Fathers Holy Rosary
Church & School

By: _____

(Name) _____

Title: _____

Date: _____, 2018

By: _Gerald L Stookey OP_

(Name) _Gerald L. Stookey OP_

Title: _Pastor_

Date: _9/6_, 2018

The Church of the Holy Spirit
of St. Paul, Minnesota,
including the parish school

By: _Daniel C. Haugan_
(Name) Daniel C. Haugan
Title: Pastor
Date: 09 / 06 / , 2018

The Church of the Holy
Trinity, including the former
parishes of The Church of St.
Columbkille of Belle Creek,
Minnesota and The Church of
St. Mary of Belvidere,
Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Holy
Trinity of Waterville,
Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Holy Trinity
of South St. Paul, including
the parish school and The
Church of St. Augustine of
South St. Paul, Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception, Lonsdale

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception of Watertown,
Minnesotae

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception of Columbia
Heights, including the parish
school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception of Marysburg,
Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Holy Spirit
of St. Paul, Minnesota,
including the parish school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Holy
Trinity, including the former
parishes of The Church of St.
Columbkille of Belle Creek,
Minnesota and The Church of
St. Mary of Belvidere,
Minnesota

By: *Fr. Randal Kasel*
(Name) *Fr. Randal Kasel*
Title: *Parochial Administrator*
Date: *September 6*___, 2018

The Church of the Holy
Trinity of Waterville,
Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Holy Trinity
of South St. Paul, including
the parish school and The
Church of St. Augustine of
South St. Paul, Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception, Lonsdale

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception of Watertown,
Minnesotae

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception of Columbia
Heights, including the parish
school

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception of Marysburg,
Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018

The Church of the Holy Spirit
of St. Paul, Minnesota,
including the parish school

The Church of the Holy
Trinity, including the former
parishes of The Church of St.
Columbkille of Belle Creek,
Minnesota and The Church of
St. Mary of Belvidere,
Minnesota

By:

| (Name) | |
| --- | --- |
| Title: | |
| Date: | , 2018 |

By:

| (Name) | |
| --- | --- |
| Title: | |
| Date: | , 2018 |

The Church of the Holy
Trinity of Waterville,
Minnesota

The Church of the Holy Trinity
of South St. Paul, including
the parish school and The
Church of St. Augustine of
South St. Paul, Minnesota

By: _Rev. Michael W. Ince_

| (Name) _MICHAEL_ _W, INCE_ | |
| --- | --- |
| Title: _PASTOR_ | |
| Date: _9-12-18_ | , 2018 |

By:

| (Name) | |
| --- | --- |
| Title: | |
| Date: | , 2018 |

The Church of the Immaculate
Conception, Lonsdale

The Church of the Immaculate
Conception of Watertown,
Minnesotae

By:

| (Name) | |
| --- | --- |
| Title: | |
| Date: | , 2018 |

By:

| (Name) | |
| --- | --- |
| Title: | |
| Date: | , 2018 |

The Church of the Immaculate
Conception of Columbia
Heights, including the parish
school

The Church of the Immaculate
Conception of Marysburg,
Minnesota

By:

| (Name) | |
| --- | --- |
| Title: | |
| Date: | , 2018 |

By:

| (Name) | |
| --- | --- |
| Title: | |
| Date: | , 2018 |

The Church of the Holy Spirit
of St. Paul, Minnesota,
including the parish school

By: _____
   (Name) _____
   Title: _____
   Date: _____, 2018

The Church of the Holy
Trinity, including the former
parishes of The Church of St.
Columbkille of Belle Creek,
Minnesota and The Church of
St. Mary of Belvidere,
Minnesota

By: _____
   (Name) _____
   Title: _____
   Date: _____, 2018

The Church of the Holy
Trinity of Waterville,
Minnesota

By: _____
   (Name) _____
   Title: _____
   Date: _____, 2018

The Church of the Holy Trinity
of South St. Paul, including
the parish school and The
Church of St. Augustine of
South St. Paul, Minnesota

By: *[signature]*
   (Name) JOHN P ECHERT
   Title: PASTOR
   Date: 9-11, 2018

The Church of the Immaculate
Conception, Lonsdale

By: _____
   (Name) _____
   Title: _____
   Date: _____, 2018

The Church of the Immaculate
Conception of Watertown,
Minnesotae

By: _____
   (Name) _____
   Title: _____
   Date: _____, 2018

The Church of the Immaculate
Conception of Columbia
Heights, including the parish
school

By: _____
   (Name) _____
   Title: _____
   Date: _____, 2018

The Church of the Immaculate
Conception of Marysburg,
Minnesota

By: _____
   (Name) _____
   Title: _____
   Date: _____, 2018

The Church of the Holy Spirit
of St. Paul, Minnesota,
including the parish school

By: _____

(Name) _____

Title: _____

Date: _____, 2018

The Church of the Holy
Trinity of Waterville,
Minnesota

By: _____

(Name) _____

Title: _____

Date: _____, 2018

The Church of the Immaculate
Conception, Lonsdale

By: *Z. M. (signature)*

(Name) *Fr. Nick VanDenBroeke*

Title: *Pastor*

Date: *Sept 4*, 2018

The Church of the Immaculate
Conception of Columbia
Heights, including the parish
school

By: _____

(Name) _____

Title: _____

Date: _____, 2018

The Church of the Holy
Trinity, including the former
parishes of The Church of St.
Columbkille of Belle Creek,
Minnesota and The Church of
St. Mary of Belvidere,
Minnesota

By: _____

(Name) _____

Title: _____

Date: _____, 2018

The Church of the Holy Trinity
of South St. Paul, including
the parish school and The
Church of St. Augustine of
South St. Paul, Minnesota

By: _____

(Name) _____

Title: _____

Date: _____, 2018

The Church of the Immaculate
Conception of Watertown,
Minnesotae

By: _____

(Name) _____

Title: _____

Date: _____, 2018

The Church of the Immaculate
Conception of Marysburg,
Minnesota

By: _____

(Name) _____

Title: _____

Date: _____, 2018

The Church of the Holy Spirit
of St. Paul, Minnesota,
including the parish school

By: _____
　(Name)
Title: _____
Date: _____, 2018

The Church of the Holy
Trinity, including the former
parishes of The Church of St.
Columbkille of Belle Creek,
Minnesota and The Church of
St. Mary of Belvidere,
Minnesota

By: _____
　(Name)
Title: _____
Date: _____, 2018

The Church of the Holy
Trinity of Waterville,
Minnesota

By: _____
　(Name)
Title: _____
Date: _____, 2018

The Church of the Holy Trinity
of South St. Paul, including
the parish school and The
Church of St. Augustine of
South St. Paul, Minnesota

By: _____
　(Name)
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception, Lonsdale

By: _____
　(Name)
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception of Watertown,
Minnesotae

By: _Rev James Devanck_
　(Name)
Title: _Pastor_
Date: _September 4_, 2018

The Church of the Immaculate
Conception of Columbia
Heights, including the parish
school

By: _____
　(Name)
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception of Marysburg,
Minnesota

By: _____
　(Name)
Title: _____
Date: _____, 2018

The Church of the Holy Spirit of St. Paul, Minnesota, including the parish school

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Holy Trinity, including the former parishes of The Church of St. Columbkille of Belle Creek, Minnesota and The Church of St. Mary of Belvidere, Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Holy Trinity of Waterville, Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Holy Trinity of South St. Paul, including the parish school and The Church of St. Augustine of South St. Paul, Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Immaculate Conception, Lonsdale

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Immaculate Conception of Watertown, Minnesotae

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Immaculate Conception of Columbia Heights, including the parish school

By: *Rev. James E. Peterson*
(Name) *Rev. James E. Peterson*
Title: *Parochial Administrator*
Date: *September 12*, 2018

The Church of the Immaculate Conception of Marysburg, Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Holy Spirit
of St. Paul, Minnesota,
including the parish school

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Holy
Trinity, including the former
parishes of The Church of St.
Columbkille of Belle Creek,
Minnesota and The Church of
St. Mary of Belvidere,
Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Holy
Trinity of Waterville,
Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Holy Trinity
of South St. Paul, including
the parish school and The
Church of St. Augustine of
South St. Paul, Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception, Lonsdale

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception of Watertown,
Minnesotae

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception of Columbia
Heights, including the parish
school

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Immaculate
Conception of Marysburg,
Minnesota

By: _Rev. Christopher L Shofner_
(Name)
Title: _Pastor_
Date: ____9/10____, 2018

The Church of the Immaculate
Heart of Mary of Glen Lake,
Minnesota

✱ By: _Fr. John Bauer_____
(Name) _Rev. John Bauer_____
Title: _Pastor_____
Date: _9-4-18_____, 2018


The Church of the Incarnation
of Minneapolis, including
Sagrado Corazon de Jesus

By: _____
(Name) _____
Title: _____
Date: _____, 2018


The Church of Lumen Christi,
including The Church of Saint
Therese of St. Paul, The
Church of Saint Gregory the
Great of Saint Paul,
Minnesota, and the Church of
Saint Leo of St. Paul,
Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018


The Catholic Church of Mary
Queen of Peace, including the
parish school and the former
parishes of the Church of
Saint Martin of Rogers and The
Church of St. Walberg, of
Hasson

By: _____
(Name) _____
Title: _____
Date: _____, 2018


The Church of Mary, Mother of
the Church of Burnsville,
Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018


The Church of the Maternity of
the Blessed Virgin, Saint
Paul, Minnesota, including
parish school and former
parish of The Church of St.
Andrews of St. Paul Minnesota

By: _____
(Name) _____
Title: _____
Date: _____, 2018


The Church of the Most Holy
Redeemer of Montgomery,
Minnesota, including the
parish school and The Church
of St. Canice of Kilkenny,
Minnesota


The Church of the Most Holy
Trinity of Wesely,
Minnesota

The Church of the Immaculate
Heart of Mary of Glen Lake,
Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of Lumen Christi,
including The Church of Saint
Therese of St. Paul, The
Church of Saint Gregory the
Great of Saint Paul,
Minnesota, and the Church of
Saint Leo of St. Paul,
Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of Mary, Mother of
the Church of Burnsville,
Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Most Holy
Redeemer of Montgomery,
Minnesota, including the
parish school and The Church
of St. Canice of Kilkenny,
Minnesota

The Church of the Incarnation
of Minneapolis, including
Sagrado Corazon de Jesus

By: _____
(Name) Rev. Revi. McDonough
Title: Pastor / Vice President
Date: 12 September, 2018

The Catholic Church of Mary
Queen of Peace, including the
parish school and the former
parishes of the Church of
Saint Martin of Rogers and The
Church of St. Walberg, of
Hasson

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Maternity of
the Blessed Virgin, Saint
Paul, Minnesota, including
parish school and former
parish of The Church of St.
Andrews of St. Paul Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Most Holy
Trinity of Wesely,
Minnesota

The Church of the Immaculate
Heart of Mary of Glen Lake,
Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Incarnation
of Minneapolis, including
Sagrado Corazon de Jesus

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of Lumen Christi,
including The Church of Saint
Therese of St. Paul, The
Church of Saint Gregory the
Great of Saint Paul,
Minnesota, and the Church of
Saint Leo of St. Paul,
Minnesota

By: *Paul F. Feela* (signature)
(Name)  Paul F. Feela
Title:  Pastor
Date:   05 September 2018  , 2018

The Catholic Church of Mary
Queen of Peace, including the
parish school and the former
parishes of the Church of
Saint Martin of Rogers and The
Church of St. Walberg, of
Hasson

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Maternity of
the Blessed Virgin, Saint
Paul, Minnesota, including
parish school and former
parish of The Church of St.
Andrews of St. Paul Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of Mary, Mother of
the Church of Burnsville,
Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Most Holy
Redeemer of Montgomery,
Minnesota, including the
parish school and The Church
of St. Canice of Kilkenny,
Minnesota

The Church of the Most Holy
Trinity of Wesely,
Minnesota

The Church of the Immaculate
Heart of Mary of Glen Lake,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Incarnation
of Minneapolis, including
Sagrado Corazon de Jesus

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of Lumen Christi,
including The Church of Saint
Therese of St. Paul, The
Church of Saint Gregory the
Great of Saint Paul,
Minnesota, and the Church of
Saint Leo of St. Paul,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Catholic Church of Mary
Queen of Peace, including the
parish school and the former
parishes of the Church of
Saint Martin of Rogers and The
Church of St. Walberg, of
Hasson

By: ~~By:~~ SEE SIGNATURE BELOW FOR
    (Name) CHURCH OF MARY QUEEN OF PEACE
Title: _____
Date: _____, 2018

The Church of Mary, Mother of
the Church of Burnsville,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

~~The Church of the Maternity of~~
~~the Blessed Virgin, Saint~~
~~Paul, Minnesota, including~~
~~parish school and former~~
~~parish of The Church of St.~~
~~Andrews of St. Paul Minnesota~~

By: _Father Michael G Valus_
    (Name) _Pastor_
Title: _FATHER MICHAEL C XALUUA_
Date: _8-30-_, 2018

The Church of the Most Holy
Redeemer of Montgomery,
Minnesota, including the
parish school and The Church
of St. Canice of Kilkenny,
Minnesota

The Church of the Most Holy
Trinity of Wesely,
Minnesota

The Church of the Immaculate
Heart of Mary of Glen Lake,
Minnesota

By:
(Name)
Title:
Date: , 2018

The Church of Lumen Christi,
including The Church of Saint
Therese of St. Paul, The
Church of Saint Gregory the
Great of Saint Paul,
Minnesota, and the Church of
Saint Leo of St. Paul,
Minnesota

By:
(Name)
Title:
Date: , 2018

The Church of Mary, Mother of
the Church of Burnsville,
Minnesota

By: JAMES C RICE
(Name)
Title: TRUSTEE
Date: Sept 9 , 2018

The Church of the Most Holy
Redeemer of Montgomery,
Minnesota, including the
parish school and The Church
of St. Canice of Kilkenny,
Minnesota

The Church of the Incarnation
of Minneapolis, including
Sagrado Corazon de Jesus

By:
(Name)
Title:
Date: , 2018

The Catholic Church of Mary
Queen of Peace, including the
parish school and the former
parishes of the Church of
Saint Martin of Rogers and The
Church of St. Walberg, of
Hasson

By:
(Name)
Title:
Date: , 2018

The Church of the Maternity of
the Blessed Virgin, Saint
Paul, Minnesota, including
parish school and former
parish of The Church of St.
Andrews of St. Paul Minnesota

By:
(Name)
Title:
Date: , 2018

The Church of the Most Holy
Trinity of Wesely,
Minnesota

Page **44** of **83**

The Church of the Immaculate
Heart of Mary of Glen Lake,
Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018


The Church of Lumen Christi,
including The Church of Saint
Therese of St. Paul, The
Church of Saint Gregory the
Great of Saint Paul,
Minnesota, and the Church of
Saint Leo of St. Paul,
Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018


The Church of Mary, Mother of
the Church of Burnsville,
Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018


The Church of the Most Holy
Redeemer of Montgomery,
Minnesota, including the
parish school and The Church
of St. Canice of Kilkenny,
Minnesota


The Church of the Incarnation
of Minneapolis, including
Sagrado Corazon de Jesus

By: _____
(Name)
Title: _____
Date: _____, 2018


The Catholic Church of Mary
Queen of Peace, including the
parish school and the former
parishes of the Church of
Saint Martin of Rogers and The
Church of St. Walberg, of
Hasson

By: _____
(Name)
Title: _____
Date: _____, 2018


The Church of the Maternity of
the Blessed Virgin, Saint
Paul, Minnesota, including
parish school and former
parish of The Church of St.
Andrews of St. Paul Minnesota

By: _Rev Timothy Cloutier___
(Name) Rev. Timothy Cloutier
Title: _Pastor_____
Date: ____Aug. 30__, 2018


The Church of the Most Holy
Trinity of Wesely,
Minnesota

The Church of the Immaculate
Heart of Mary of Glen Lake,
Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of Lumen Christi,
including The Church of Saint
Therese of St. Paul, The
Church of Saint Gregory the
Great of Saint Paul,
Minnesota, and the Church of
Saint Leo of St. Paul,
Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of Mary, Mother of
the Church of Burnsville,
Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Most Holy
Redeemer of Montgomery,
Minnesota, including the
parish school and The Church
of St. Canice of Kilkenny,
Minnesota

The Church of the Incarnation
of Minneapolis, including
Sagrado Corazon de Jesus

By: _____
(Name)
Title: _____
Date: _____, 2018

The Catholic Church of Mary
Queen of Peace, including the
parish school and the former
parishes of the Church of
Saint Martin of Rogers and The
Church of St. Walberg, of
Hasson

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Maternity of
the Blessed Virgin, Saint
Paul, Minnesota, including
parish school and former
parish of The Church of St.
Andrews of St. Paul Minnesota

By: _____
(Name)
Title: _____
Date: _____, 2018

The Church of the Most Holy
Trinity of Wesely,
Minnesota

By: _Mmf._

   (Name) _Rev. Victor Valencia_

Title: _Pastor_

Date: _Sept. 11_ , 2018

By: _____

   (Name)

Title: _____

Date: _____ , 2018


The Church of the Most Holy
Trinity of Wesely,
Minnesota

By: _____

   (Name)

Title: _____

Date: _____ , 2018

The Church of the Nativity of
Our Lord, including the parish
school

By: _____

   (Name)

Title: _____

Date: _____ , 2018


The Church of the Nativity of
the Blessed Virgin, Oxboro,
Minnesota, including parish
school

By: _____

   (Name)

Title: _____

Date: _____ , 2018

The Church of Our Lady of
Grace, in Edina, Minnesota,
including the parish school,
and The Church Most Holy
Trinity of St. Louis Park,
Minnesota

By: _____

   (Name)

Title: _____

Date: _____ , 2018


The Church of Our Lady of
Guadalupe of Saint Paul,
Minnesota

By: _____

   (Name)

Title: _____

Date: _____ , 2018

The Church of Our Lady of
Lourdes of St. Anthony,
Minnesota

By: _____

   (Name)

Title: _____

Date: _____ , 2018

By: _____
    (Name)
Title: _____
Date: _____, 2018

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Most Holy
Trinity of Wesely,
Minnesota

By: *John Zepensky*
    (Name) *Fr. John L Zepensky*
Title: *Pastor*
Date: *8/31/18*, 2018

The Church of the Nativity of
Our Lord, including the parish
school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Nativity of
the Blessed Virgin, Oxboro,
Minnesota, including parish
school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Grace, in Edina, Minnesota,
including the parish school,
and The Church Most Holy
Trinity of St. Louis Park,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Guadalupe of Saint Paul,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Lourdes of St. Anthony,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

By: _____
    (Name)
Title: _____
Date: _____, 2018

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Most Holy
Trinity of Wesely,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Nativity of
Our Lord, including the parish
school

By: _____
    (Name)
Title: Pastor
Date: 9/5 _____, 2018

The Church of the Nativity of
the Blessed Virgin, Oxboro,
Minnesota, including parish
school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Grace, in Edina,Minnesota,
including the parish school,
and The Church Most Holy
Trinity of St. Louis Park,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Guadalupe of Saint Paul,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Lourdes of St. Anthony,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

By: _____
    (Name)
Title: _____
Date: _____, 2018

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Most Holy
Trinity of Wesely,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Nativity of **cleveland**
~~Our Lord, including the parish~~
~~school~~
    (CLS 9/10/18)

By: *Rev. Christopher L Shofner*
    (Name)
Title: *Pastor*
Date: _____*9/10*____, 2018

The Church of the Nativity of
the Blessed Virgin, Oxboro,
Minnesota, including parish
school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Grace, in Edina, Minnesota,
including the parish school,
and The Church Most Holy
Trinity of St. Louis Park,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Guadalupe of Saint Paul,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Lourdes of St. Anthony,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

By: _____
   (Name)
Title: _____
Date: _____ , 2018

By: _____
   (Name)
Title: _____
Date: _____ , 2018

The Church of the Most Holy
Trinity of Wesely,
Minnesota

The Church of the Nativity of
Our Lord, including the parish
school

By: _____
   (Name)
Title: _____
Date: _____ , 2018

By: _____
   (Name)
Title: _____
Date: _____ , 2018

The Church of the Nativity of
the Blessed Virgin, Oxboro,
Minnesota, including parish
school

The Church of Our Lady of
Grace, in Edina, Minnesota,
including the parish school,
and The Church Most Holy
Trinity of St. Louis Park,
Minnesota

By: _____
   (Name) FR. NELS GJENGDAHL
Title: PASTOR
Date: SEPTEMBER 12 , 2018

By: _____
   (Name)
Title: _____
Date: _____ , 2018

The Church of Our Lady of
Guadalupe of Saint Paul,
Minnesota

The Church of Our Lady of
Lourdes of St. Anthony,
Minnesota

By: _____
   (Name)
Title: _____
Date: _____ , 2018

By: _____
   (Name)
Title: _____
Date: _____ , 2018

By: _____
    (Name)
Title: _____
Date: _____ , 2018

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of the Most Holy
Trinity of Wesely,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of the Nativity of
Our Lord, including the parish
school

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of the Nativity of
the Blessed Virgin, Oxboro,
Minnesota, including parish
school

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Our Lady of
Grace, in Edina, Minnesota,
including the parish school,
and The Church Most Holy
Trinity of St. Louis Park,
Minnesota

By: _F̶A̶/̶h̶a̶ _K̶e̶v̶i̶n̶ _F̶e̶r̶r̶y̶g̶_____
    (Name) _A̶. _K̶E̶V̶I̶N̶ _F̶I̶N̶N̶E̶G̶A̶N̶_
Title: _P̶A̶S̶T̶O̶R̶,̶ _O̶U̶R̶ _L̶A̶D̶Y̶ _O̶F̶ _G̶R̶A̶C̶E̶_
Date: _S̶E̶P̶T̶E̶M̶B̶E̶R̶ _5̶ , 2018

The Church of Our Lady of
Guadalupe of Saint Paul,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Our Lady of
Lourdes of St. Anthony,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

By: _____
   (Name)
Title: _____
Date: _____, 2018

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of the Most Holy
Trinity of Wesely,
Minnesota

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of the Nativity of
Our Lord, including the parish
school

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of the Nativity of
the Blessed Virgin, Oxboro,
Minnesota, including parish
school

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Grace, in Edina,Minnesota,
including the parish school,
and The Church Most Holy
Trinity of St. Louis Park,
Minnesota

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Guadalupe of Saint Paul,
Minnesota

By: _Frank Brinkman_____
   (Name)   ANDREW R. BRINKMAN
Title: _PASTOR_____
Date: ____8.31._____, 2018

The Church of Our Lady of
Lourdes of St. Anthony,
Minnesota

By: _____
   (Name)
Title: _____
Date: _____, 2018

By: _____
    (Name)
Title: _____
Date: _____, 2018

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Most Holy
Trinity of Wesely,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Nativity of
Our Lord, including the parish
school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Nativity of
the Blessed Virgin, Oxboro,
Minnesota, including parish
school

The Church of Our Lady of
Grace, in Edina, Minnesota,
including the parish school,
and The Church Most Holy
Trinity of St. Louis Park,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Guadalupe of Saint Paul,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Lourdes of St. Anthony,
Minnesota

By: _____
    (Name) Daniel Griffith
Title: Pastor
Date: Aug 30 , 2018

The Church of Our Lady of
Mount Carmel of Minneapolis

By: *Fr. Paul Snoudry*

   (Name)

Title: PASTOR

Date: 9-13 — , 2018

The Church of Our Lady of
Peace, including the parish
school, The Church of St.
Kevin and The Catholic Church
of the Resurrection of
Minneapolis

By: _____

   (Name)

Title: _____

Date: _____, 2018

The Church of Our Lady of the
Lake of Mound, Minn.,
including the parish school

By: _____

   (Name)

Title: _____

Date: _____, 2018

The Church of Our Lady of the
Prairie, Belle Plaine,
including the parish school,
the former parish of The
Church of Sacred Heart of
Belle Plaine, Minnesota and
the former parish of The
Church of Saints Peter and
Paul of Belle Plaine, Minn.

By: _____

   (Name)

Title: _____

Date: _____, 2018

The Church of Our Lady of
Victory of Minneapolis

By: _____

   (Name)

Title: _____

Date: _____, 2018

The Church of Pax Christi of
Eden Prairie

By: _____

   (Name)

Title: _____

Date: _____, 2018

The Church of Our Lady of
Mount Carmel of Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Peace, including the parish
school, The Church of St.
Kevin and The Catholic Church
of the Resurrection of
Minneapolis

By: _Rev. Joah T. Ellis_____
    (Name) Rev. Joah T. Ellis
Title: Pastor + Vice President
Date: August 31, 2018

The Church of Our Lady of the
Lake of Mound, Minn.,
including the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of the
Prairie, Belle Plaine,
including the parish school,
the former parish of The
Church of Sacred Heart of
Belle Plaine, Minnesota and
the former parish of The
Church of Saints Peter and
Paul of Belle Plaine, Minn.

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Victory of Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Pax Christi of
Eden Prairie

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Mount Carmel of Minneapolis

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of Our Lady of
Peace, including the parish
school, The Church of St.
Kevin and The Catholic Church
of the Resurrection of
Minneapolis

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of Our Lady of the
Lake of Mound, Minn.,
including the parish school

By: _____

    (Name) John B. Bislew

Title: Trustee

Date: 9/1, 2018

The Church of Our Lady of the
Prairie, Belle Plaine,
including the parish school,
the former parish of The
Church of Sacred Heart of
Belle Plaine, Minnesota and
the former parish of The
Church of Saints Peter and
Paul of Belle Plaine, Minn.

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of Our Lady of
Victory of Minneapolis

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of Pax Christi of
Eden Prairie

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of Our Lady of
Mount Carmel of Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Peace, including the parish
school, The Church of St.
Kevin and The Catholic Church
of the Resurrection of
Minneapolis

By: _____
    (Name)
Title: _____
Date: _____S_____, 2018

The Church of Our Lady of the
Lake of Mound, Minn.,
including the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of the
Prairie, Belle Plaine,
including the parish school,
the former parish of The
Church of Sacred Heart of
Belle Plaine, Minnesota and
the former parish of The
Church of Saints Peter and
Paul of Belle Plaine, Minn.

By: *Rev. Brian Lynch*
    (Name) *Rev. Brian Lynch*
Title: *Pastor*
Date: *September 5*, 2018

The Church of Our Lady of
Victory of Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Pax Christi of
Eden Prairie

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Mount Carmel of Minneapolis

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Peace, including the parish
school, The Church of St.
Kevin and The Catholic Church
of the Resurrection of
Minneapolis

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of the
Lake of Mound, Minn.,
including the parish school

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of the
Prairie, Belle Plaine,
including the parish school,
the former parish of The
Church of Sacred Heart of
Belle Plaine, Minnesota and
the former parish of The
Church of Saints Peter and
Paul of Belle Plaine, Minn.

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Victory of Minneapolis

By: _Rev. Terrence Hayes_____
        (Name) Rev. Terrence Hayes
Title: Pastor
Date: _____9/4____, 2018

The Church of Pax Christi of
Eden Prairie

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Mount Carmel of Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Peace, including the parish
school, The Church of St.
Kevin and The Catholic Church
of the Resurrection of
Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of the
Lake of Mound, Minn.,
including the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of the
Prairie, Belle Plaine,
including the parish school,
the former parish of The
Church of Sacred Heart of
Belle Plaine, Minnesota and
the former parish of The
Church of Saints Peter and
Paul of Belle Plaine, Minn.

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Our Lady of
Victory of Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Pax Christi of
Eden Prairie

By: _____
    (Name) J. MICHAEL BYRON
Title: Pastor
Date: 9/6 , 2018

*Interstate*

St. John Paul II Catholic
Preparatory School

By: Father Kevin Finnegan
   (Name) Fr. K Finnegan
Title: Canonical Administrator
Date: Sept 11 , 2018

The Church of the Presentation
of the Blessed Virgin Mary of
Saint Paul, including the
parish school

By: _____
   (Name)
Title: _____
Date: _____ , 2018


The Church of the Risen
Savior, of Apple Valley

By: _____
   (Name)
Title: _____
Date: _____ , 2018

The Church of the Sacred Heart
in St. Paul

By: _____
   (Name)
Title: _____
Date: _____ , 2018


The Church of the Sacred Heart
of Rush City Minnesota

By: _____
   (Name)
Title: _____
Date: _____ , 2018

The Church of the Sacred
Heart, Robbinsdale including
the parish school

By: _____
   (Name)
Title: _____
Date: _____ , 2018


The Society for the
Propagation of the Faith,
Incorporated (a/k/a Center for
Mission)

By: _____
   (Name)
Title: _____
Date: _____ , 2018

The Church of St. Cyril of
Minneapolis, Minnesota (also
known as the Church of Ss.
Cyril and Methodius)

By: _____
   (Name)
Title: _____
Date: _____ , 2018

St. John Paul II Catholic
Preparatory School

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Presentation
of the Blessed Virgin Mary of
Saint Paul, including the
parish school

By: *7.7.0.M.K*
    (Name) *Rev. Thomas M. McKenzie*
Title: *Pastor*
Date: _____*9-4*_____, 2018

The Church of the Risen
Savior, of Apple Valley

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Sacred Heart
in St. Paul

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Sacred Heart
of Rush City Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Sacred
Heart, Robbinsdale including
the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Society for the
Propagation of the Faith,
Incorporated (a/k/a Center for
Mission)

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Cyril of
Minneapolis, Minnesota (also
known as the Church of Ss.
Cyril and Methodius)

By: _____
    (Name)
Title: _____
Date: _____, 2018

St. John Paul II Catholic
Preparatory School

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Presentation
of the Blessed Virgin Mary of
Saint Paul, including the
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Risen
Savior, of Apple Valley

By: *Fr. Thomas W. Krenik*
    (Name) *Fr. Thomas W. Krenik*
Title: *Pastor*
Date: *August 31*, 2018

The Church of the Sacred Heart
in St. Paul

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Sacred Heart
of Rush City Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of the Sacred
Heart, Robbinsdale including
the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Society for the
Propagation of the Faith,
Incorporated (a/k/a Center for
Mission)

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Cyril of
Minneapolis, Minnesota (also
known as the Church of Ss.
Cyril and Methodius)

By: _____
    (Name)
Title: _____
Date: _____, 2018

St. John Paul II Catholic
Preparatory School

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of the Presentation
of the Blessed Virgin Mary of
Saint Paul, including the
parish school

By: _____
      (Name)
Title: _____
Date: _____, 2018


The Church of the Risen
Savior, of Apple Valley

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of the Sacred Heart
in St. Paul

By: _Timothy L. Norris_____
      (Name) _Timothy L. Norris_
Title: _Pastor_____
Date: _9/9_____, 2018


The Church of the Sacred Heart
of Rush City Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of the Sacred
Heart, Robbinsdale including
the parish school

By: _____
      (Name)
Title: _____
Date: _____, 2018


The Society for the
Propagation of the Faith,
Incorporated (a/k/a Center for
Mission)

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Cyril of
Minneapolis, Minnesota (also
known as the Church of Ss.
Cyril and Methodius)

By: _____
      (Name)
Title: _____
Date: _____, 2018

St. John Paul II Catholic
Preparatory School

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of the Presentation
of the Blessed Virgin Mary of
Saint Paul, including the
parish school

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of the Risen
Savior, of Apple Valley

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of the Sacred Heart
in St. Paul

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of the Sacred Heart
of Rush City Minnesota

By: _M̲a̲r̲k̲ ̲r̲.̲ ̲S̲t̲o̲p̲p̲e̲l̲-̲W̲e̲n̲t̲_____
      (Name) Mark S. Stoppel-Wentner
Title: _Pastor_____
Date: _____9-10_____, 2018

The Church of the Sacred
Heart, Robbinsdale including
the parish school

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Society for the
Propagation of the Faith,
Incorporated (a/k/a Center for
Mission)

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Cyril of
Minneapolis, Minnesota (also
known as the Church of Ss.
Cyril and Methodius)

By: _____
      (Name)
Title: _____
Date: _____, 2018

St. John Paul II Catholic
Preparatory School

By: _____
       (Name)
Title: _____
Date: _____, 2018

The Church of the Presentation
of the Blessed Virgin Mary of
Saint Paul, including the
parish school

By: _____
       (Name)
Title: _____
Date: _____, 2018

The Church of the Risen
Savior, of Apple Valley

By: _____
       (Name)
Title: _____
Date: _____, 2018

The Church of the Sacred Heart
in St. Paul

By: _____
       (Name)
Title: _____
Date: _____, 2018

The Church of the Sacred Heart
of Rush City Minnesota

By: _____
       (Name)
Title: _____
Date: _____, 2018

The Church of the Sacred
Heart, Robbinsdale including
the parish school

By: _Bryan JB Pedersen_____
       (Name) _Bryan J.B. Pedersen_
Title: _Pastor, Vice President_
Date: _September 12th_, 2018

The Society for the
Propagation of the Faith,
Incorporated (a/k/a Center for
Mission)

By: _____
       (Name)
Title: _____
Date: _____, 2018

The Church of St. Cyril of
Minneapolis, Minnesota (also
known as the Church of Ss.
Cyril and Methodius)

By: _____
       (Name)
Title: _____
Date: _____, 2018

St. John Paul II Catholic
Preparatory School

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of the Presentation
of the Blessed Virgin Mary of
Saint Paul, including the
parish school

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of the Risen
Savior, of Apple Valley

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of the Sacred Heart
in St. Paul

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of the Sacred Heart
of Rush City Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of the Sacred
Heart, Robbinsdale including
the parish school

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Society for the
Propagation of the Faith,
Incorporated (a/k/a Center for
Mission)

By: _Michael_____
    (Name)
Title: _Director_____
Date: _8-27-2018_ , 2018

The Church of St. Cyril of
Minneapolis, Minnesota (also
known as the Church of Ss.
Cyril and Methodius)

By: _____
    (Name)
Title: _____
Date: _____ , 2018

St. John Paul II Catholic
Preparatory School

By: _____
     (Name)
Title: _____
Date: _____, 2018


The Church of the Presentation
of the Blessed Virgin Mary of
Saint Paul, including the
parish school

By: _____
     (Name)
Title: _____
Date: _____, 2018


The Church of the Risen
Savior, of Apple Valley

By: _____
     (Name)
Title: _____
Date: _____, 2018


The Church of the Sacred Heart
in St. Paul

By: _____
     (Name)
Title: _____
Date: _____, 2018


The Church of the Sacred Heart
of Rush City Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018


The Church of the Sacred
Heart, Robbinsdale including
the parish school

By: _____
     (Name)
Title: _____
Date: _____, 2018


The Society for the
Propagation of the Faith,
Incorporated (a/k/a Center for
Mission)

By: _____
     (Name)
Title: _____
Date: _____, 2018


The Church of St. Cyril of
Minneapolis, Minnesota (also
known as the Church of Ss.
Cyril and Methodius)

By: _Fr. Daniel Griffith____
     (Name) Fr. Daniel Griffith
Title: Parochial Administrator
Date: ___Sept 11___, 2018

Parish of Saints Joachim and
Anne of Shakopee, Minnesota,
including parish school,
formerly known as St. Mary of
Shakopee, Saint Mark's Church
of Shakopee, Scott County and
The Church of Saint Mary of
the Purification of Marystown,
Minn.

By: _____
    (Name) Fr. Erik Lundgren
Title: Pastor of Parish of SJA
Date: 9/4/18 , 2018

The Church of Ss. Peter and
Paul of Medina, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of St. Adalbert, of
St. Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Agatha of
Vermillion, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of St. Agnes of St.
Paul, Minnesota, including the
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Albert

By: _____
    (Name)
Title: _____
Date: _____, 2018

Parish of Saints Joachim and
Anne of Shakopee, Minnesota,
including parish school,
formerly known as St. Mary of
Shakopee, Saint Mark's Church
of Shakopee, Scott County and
The Church of Saint Mary of
the Purification of Marystown,
Minn.

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Ss. Peter and
Paul of Medina, Minnesota

By: _Fr. Glen Jenson_____
    (Name)
Title: _Pastor_____
Date: _September 6_, 2018

The Church of St. Adalbert, of
St. Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Agatha of
Vermillion, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Agnes of St.
Paul, Minnesota, including the
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Albert

By: _____
    (Name)
Title: _____
Date: _____, 2018

Parish of Saints Joachim and
Anne of Shakopee, Minnesota,
including parish school,
formerly known as St. Mary of
Shakopee, Saint Mark's Church
of Shakopee, Scott County and
The Church of Saint Mary of
the Purification of Marystown,
Minn.

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Ss. Peter and
Paul of Medina, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Adalbert, of
St. Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Agatha of
Vermillion, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Agnes of St.
Paul, Minnesota, including the
parish school

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Adalbert, of St. Paul, Minnesota

~~The Church of Saint Albert~~

By: *Helen Pham*
    (Name) *Helen Pham*
Title: *Trustee*
Date: *9 /2/18* , 2018

Parish of Saints Joachim and
Anne of Shakopee, Minnesota,
including parish school,
formerly known as St. Mary of
Shakopee, Saint Mark's Church
of Shakopee, Scott County and
The Church of Saint Mary of
the Purification of Marystown,
Minn.

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Ss. Peter and
Paul of Medina, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Adalbert, of
St. Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Agatha of
Vermillion, Minnesota

By: _Richard J. Mahoney_
    (Name)
Title: _Pastoral administrator_
Date: _Sept. 5_, 2018

The Church of St. Agnes of St.
Paul, Minnesota, including the
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Albert

By: _____
    (Name)
Title: _____
Date: _____, 2018

I5A

Parish of Saints Joachim and
Anne of Shakopee, Minnesota,
including parish school,
formerly known as St. Mary of
Shakopee, Saint Mark's Church
of Shakopee, Scott County and
The Church of Saint Mary of
the Purification of Marystown,
Minn.

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of Ss. Peter and
Paul of Medina, Minnesota

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of St. Adalbert, of
St. Paul, Minnesota

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of St. Agatha of
Vermillion, Minnesota

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of St. Agnes of St.
Paul, Minnesota, including the
parish school

By: _Rev. Mark Moriarty_____
   (Name) _Rev. Mark Moriarty_
Title: _Pastor/Vice-president_
Date: _September 12_____, 2018

The Church of Saint Albert

By: _____
   (Name)
Title: _____
Date: _____, 2018

Parish of Saints Joachim and
Anne of Shakopee, Minnesota,
including parish school,
formerly known as St. Mary of
Shakopee, Saint Mark's Church
of Shakopee, Scott County and
The Church of Saint Mary of
the Purification of Marystown,
Minn.

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Ss. Peter and
Paul of Medina, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Adalbert, of
St. Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Agatha of
Vermillion, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Agnes of St.
Paul, Minnesota, including the
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Albert
*Of Albertville, MN 55301*
By: *Fr. Peter Richards*
    (Name) *Fr. _____ J. _____*
Title: *Pastor*
Date: *September 5*, 2018

The Church of Saint Albert the
Great, of Minneapolis, Minn.,
including former parish of The
Church of Our Lady of
Perpetual Help of Minneapolis,
Minnesota and the former
parish of the Church of Saint
Austin of Minneapolis,
Minnesota

By: _Rev. Joseph R. Gillespie_
   (Name)
Title: _Pastor_
Date: _9/11/18_ , 2018

The Church of St. Alphonsus,
of Brooklyn Center,
Minnesota, including the
parish school

By: _____
   (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Ambrose of
Woodbury, including the parish
school (formerly located in
St. Paul, Minnesota)

By: _____
   (Name)
Title: _____
Date: _____ , 2018

The Church of St. Andrew of
Elysian, Minnesota

By: _____
   (Name)
Title: _____
Date: _____ , 2018

The Church of St. Andrew Kim

By: _____
   (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Anne –
Saint Joseph Hien

By: _____
   (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Albert the
Great, of Minneapolis, Minn.,
including former parish of The
Church of Our Lady of
Perpetual Help of Minneapolis,
Minnesota and the former
parish of the Church of Saint
Austin of Minneapolis,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Alphonsus,
of Brooklyn Center,
Minnesota, including the
parish school

By: *Rev Donald Berry Willard J CSSR*
    (Name) *Rev Donald Berry Willard Jr CSSR*
Title: *Pastor*
Date: *Sept 5*_____, 2018


The Church of Saint Ambrose of
Woodbury, including the parish
school (formerly located in
St. Paul, Minnesota)

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Andrew of
Elysian, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of St. Andrew Kim

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Anne –
Saint Joseph Hien

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Albert the
Great, of Minneapolis, Minn.,
including former parish of The
Church of Our Lady of
Perpetual Help of Minneapolis,
Minnesota and the former
parish of the Church of Saint
Austin of Minneapolis,
Minnesota
By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Alphonsus,
of Brooklyn Center,
Minnesota, including the
parish school
By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Ambrose of
Woodbury, including the parish
school (formerly located in
St. Paul, Minnesota)

By: Fr. Peter J. Willi
    (Name)
Title: Pastor
Date: Sept. 10, 2018 , 2018

The Church of St. Andrew of
Elysian, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Andrew Kim

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Anne –
Saint Joseph Hien

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Albert the
Great, of Minneapolis, Minn.,
including former parish of The
Church of Our Lady of
Perpetual Help of Minneapolis,
Minnesota and the former
parish of the Church of Saint
Austin of Minneapolis,
Minnesota
By: _____
___(Name)_____
Title: _____
Date: _____, 2018

The Church of St. Alphonsus,
of Brooklyn Center,
Minnesota, including the
parish school
By: _____
___(Name)_____
Title: _____
Date: _____, 2018

The Church of Saint Ambrose of
Woodbury, including the parish
school (formerly located in
St. Paul, Minnesota)

By: _____
___(Name)_____
Title: _____
Date: _____, 2018

The Church of St. Andrew of
Elysian, Minnesota

By: _Pat Boy_____
___(Name)___Pat Boxer_____
Title: _Trustee_____
Date: ___9/4/____, 2018

The Church of St. Andrew Kim

By: _____
___(Name)_____
Title: _____
Date: _____, 2018

The Church of Saint Anne –
Saint Joseph Hien

By: _____
___(Name)_____
Title: _____
Date: _____, 2018

The Church of Saint Albert the
Great, of Minneapolis, Minn.,
including former parish of The
Church of Our Lady of
Perpetual Help of Minneapolis,
Minnesota and the former
parish of the Church of Saint
Austin of Minneapolis,
Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Alphonsus,
of Brooklyn Center,
Minnesota, including the
parish school

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of Saint Ambrose of
Woodbury, including the parish
school (formerly located in
St. Paul, Minnesota)

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Andrew of
Elysian, Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Andrew Kim

By: *Fr. Hak Sun Kim*
      (Name)
Title: *Parochial Administrator*
Date: *9 . 14*, 2018

The Church of Saint Anne –
Saint Joseph Hien

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of Saint Albert the
Great, of Minneapolis, Minn.,
including former parish of The
Church of Our Lady of
Perpetual Help of Minneapolis,
Minnesota and the former
parish of the Church of Saint
Austin of Minneapolis,
Minnesota

By: _____

_____(Name)_____

Title: _____

Date: _____, 2018

The Church of St. Alphonsus,
of Brooklyn Center,
Minnesota, including the
parish school

By: _____

_____(Name)_____

Title: _____

Date: _____, 2018

The Church of Saint Ambrose of
Woodbury, including the parish
school (formerly located in
St. Paul, Minnesota)

By: _____

_____(Name)_____

Title: _____

Date: _____, 2018

The Church of St. Andrew of
Elysian, Minnesota

By: _____

_____(Name)_____

Title: _____

Date: _____, 2018

The Church of St. Andrew Kim

By: _____

_____(Name)_____

Title: _____

Date: _____, 2018

The Church of Saint Anne –
Saint Joseph Hien

By: _____

_____(Name)_ JEFFREY WOLANZ

Title: _ TRUSTEE

Date: _ SEPT 12 ____, 2018

The Church of St. Anne of
Hamel, Minnesota

By: _Corey T. Belden_____
    (Name) _Corey T. Belden_____
Title: _Parochial Administrator___
Date: _____Sept 06_____, 2018

The Church of St Anne of
LeSueur, Minnesota, including
the parish school and the
former parish of Church of St.
Thomas of Derrynane

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

The Church of Saint
Bartholomew of Wayzata,
including the parish school

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

The Church of Saint Bernard of
St Paul Minnesota

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

The Church of St. Bernard, of
Benton, Minnesota, including
the parish school

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

The Church of St. Bonaventure,
of Bloomington, Minnesota

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

The Church of St. Anne of
Hamel, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St Anne of
LeSueur, Minnesota, including
the parish school and the
former parish of Church of St.
Thomas of Derrynane

By: *Rev. Christopher L. Shofner*
     (Name)
Title: *Pastor*
Date: _____*9/6*_____, 2018

The Church of Saint
Bartholomew of Wayzata,
including the parish school

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of Saint Bernard of
St Paul Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Bernard, of
Benton, Minnesota, including
the parish school

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Bonaventure,
of Bloomington, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Anne of
Hamel, Minnesota

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

The Church of St Anne of
LeSueur, Minnesota, including
the parish school and the
former parish of Church of St.
Thomas of Derrynane

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

The Church of Saint
Bartholomew of Wayzata,
including the parish school

By: *Fr. Michael A. Van Sloun*
    (Name) *Fr. Michael A. Van Sloun*
Title: *Pastor*
Date: *September 6*, 2018

The Church of Saint Bernard of
St Paul Minnesota

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

The Church of St. Bernard, of
Benton, Minnesota, including
the parish school

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

The Church of St. Bonaventure,
of Bloomington, Minnesota

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

The Church of St. Anne of
Hamel, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St Anne of
LeSueur, Minnesota, including
the parish school and the
former parish of Church of St.
Thomas of Derrynane

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of Saint
Bartholomew of Wayzata,
including the parish school

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of Saint Bernard of
St Paul Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Bernard, of
~~Benton, Minnesota, including
the parish school~~ St. Paul,
           Minnesota

By: _Ivan Sa_____
     (Name) Fr Ivan Sant
Title: Pastor
Date: September 4____, 2018

The Church of St. Bonaventure,
of Bloomington, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Anne of
Hamel, Minnesota

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of St Anne of
LeSueur, Minnesota, including
the parish school and the
former parish of Church of St.
Thomas of Derrynane

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of Saint
Bartholomew of Wayzata,
including the parish school

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of Saint Bernard of Benton,
St. Paul Minnesota, including parish school

By: *Fr Gregory Abbott*

    (Name)

Title: *Pastor*

Date: *9-4*, 2018

The Church of St. Bernard, of
Benton, Minnesota, including
the parish school

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of St. Bonaventure,
of Bloomington, Minnesota

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of St. Anne of
Hamel, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St Anne of
LeSueur, Minnesota, including
the parish school and the
former parish of Church of St.
Thomas of Derrynane

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint
Bartholomew of Wayzata,
including the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Bernard of
St Paul Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Bernard, of
Benton, Minnesota, including
the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Bonaventure,
of Bloomington, Minnesota

By: *Rev. Richard Kaley*
    (Name) *Rev. Richard Kaley*
Title: *Pastor*
Date: *Sept. 5*_____, 2018

*Interstate*

The Church of St. Boniface,
Minneapolis

By: FR. ~~Philip Matthew~~ .
   (Name)
Title: ADMINISTRATOR
Date:   9/13/2017   , 2018

The Church of St. Boniface of
St. Bonifacius, Minn.

By:
   (Name)
Title:
Date:   _____ , 2018


The Church of Saint Bridget of
Minneapolis, including the
Church of Saint Austin of
Minneapolis

By:
   (Name)
Title:
Date:   _____ , 2018

The Church of St. Bridget of
Sweden, of Lindstrom,
Minnesota

By:
   (Name)
Title:
Date:   _____ , 2018


The Church of St. Casimir of
St. Paul, Minnesota

By:
   (Name)
Title:
Date:   _____ , 2018

The Church of St. Catherine of
Spring Lake, Minnesota

By:
   (Name)
Title:
Date:   _____ , 2018


The Church of St. Cecilia of
St. Paul

By:
   (Name)
Title:
Date:   _____ , 2018

The Church of St. Charles
Borromeo of Minneapolis,
Minnesota, including the
parish school

By:
   (Name)
Title:
Date:   _____ , 2018


Page 51 of 83

The Church of St. Boniface,
Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Boniface of
St. Bonifacius, Minn.

By: _Rev. JOSEPH Quoc Vuong_
    (Name)
Title: _PASTOR_____
Date: _Sept 5_____, 2018

The Church of Saint Bridget of
Minneapolis, including the
Church of Saint Austin of
Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Bridget of
Sweden, of Lindstrom,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Casimir of
St. Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Catherine of
Spring Lake, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Cecilia of
St. Paul

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Charles
Borromeo of Minneapolis,
Minnesota, including the
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Boniface,
Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Boniface of
St. Bonifacius, Minn.

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Bridget of
Minneapolis, including the
Church of Saint Austin of
Minneapolis

By: *Geraldine K Hare*
    (Name) *Geraldine K Hare*
Title: *Trustee – Secretary*
Date: *9-13-2018*, 2018

The Church of St. Bridget of
Sweden, of Lindstrom,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Casimir of
St. Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Catherine of
Spring Lake, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Cecilia of
St. Paul

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Charles
Borromeo of Minneapolis,
Minnesota, including the
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Boniface,
Minneapolis

By: _____
        (Name)
Title: _____
Date: _____ , 2018


The Church of St. Boniface of
St. Bonifacius, Minn.

By: _____
        (Name)
Title: _____
Date: _____ , 2018


The Church of Saint Bridget of
Minneapolis, including the
Church of Saint Austin of
Minneapolis

By: _____
        (Name)
Title: _____
Date: _____ , 2018


The Church of St. Bridget of
Sweden, of Lindstrom,
Minnesota

By: *Rev. David W. Kohner*
        (Name) *Rev. David W. Kohner*
Title: *Pastor*
Date: *Sept. 9* , 2018


The Church of St. Casimir of
St. Paul, Minnesota

By: _____
        (Name)
Title: _____
Date: _____ , 2018


The Church of St. Catherine of
Spring Lake, Minnesota

By: _____
        (Name)
Title: _____
Date: _____ , 2018


The Church of St. Cecilia of
St. Paul

By: _____
        (Name)
Title: _____
Date: _____ , 2018


The Church of St. Charles
Borromeo of Minneapolis,
Minnesota, including the
parish school

By: _____
        (Name)
Title: _____
Date: _____ , 2018

*Interstate*

The Church of St. Boniface,
Minneapolis

By: _____
        (Name)
Title: _____
Date: _____, 2018


The Church of St. Boniface of
St. Bonifacius, Minn.

By: _____
        (Name)
Title: _____
Date: _____, 2018


The Church of Saint Bridget of
Minneapolis, including the
Church of Saint Austin of
Minneapolis

By: _____
        (Name)
Title: _____
Date: _____, 2018


The Church of St. Bridget of
Sweden, of Lindstrom,
Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018


The Church of St. Casimir of
St. Paul, Minnesota

By: *Fr. Michael D. Powell*
        (Name) *Fr. Michael D Powell*
Title: *Pastor*
Date: *9/5*_____, 2018


The Church of St. Catherine of
Spring Lake, Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018


The Church of St. Cecilia of
St. Paul

By: _____
        (Name)
Title: _____
Date: _____, 2018


The Church of St. Charles
Borromeo of Minneapolis,
Minnesota, including the
parish school

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Boniface,
Minneapolis

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Boniface of
St. Bonifacius, Minn.

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of Saint Bridget of
Minneapolis, including the
Church of Saint Austin of
Minneapolis

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Bridget of
Sweden, of Lindstrom,
Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Casimir of
St. Paul, Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Catherine of
Spring Lake, Minnesota

By: *Fr. Michael J Miller*
      (Name)
Title: *Pastor*
Date: *9-13-18* , 2018

The Church of St. Cecilia of
St. Paul

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Charles
Borromeo of Minneapolis,
Minnesota, including the
parish school

By: _____
      (Name)
Title: _____
Date: _____, 2018

Page 51 of 83

The Church of St. Boniface,
Minneapolis

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Boniface of
St. Bonifacius, Minn.

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of Saint Bridget of
Minneapolis, including the
Church of Saint Austin of
Minneapolis

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Bridget of
Sweden, of Lindstrom,
Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Casimir of
St. Paul, Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Catherine of
Spring Lake, Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Cecilia of
St. Paul

By: _John M. Hofstede_____
        (Name) John M. Hofstede
Title: _pastor_____
Date: _09 / 05_____, 2018

The Church of St. Charles
Borromeo of Minneapolis,
Minnesota, including the
parish school

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Boniface,
Minneapolis

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of St. Boniface of
St. Bonifacius, Minn.

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of Saint Bridget of
Minneapolis, including the
Church of Saint Austin of
Minneapolis

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of St. Bridget of
Sweden, of Lindstrom,
Minnesota

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of St. Casimir of
St. Paul, Minnesota

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of St. Catherine of
Spring Lake, Minnesota

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of St. Cecilia of
St. Paul

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of St. Charles
Borromeo of Minneapolis,
Minnesota, including the
parish school

By: _Fr. Tny Przybilla_____
   (Name)
Title: _Pastor_____
Date: _September, 13___, 2018