The Church of Saint Charles, Bayport, Minnesota

By: _F. Malf_
    (Name) FR. MARK JOPPA
Title: PASTOR
Date: 9/12 , 2018

The Church of Saint Columba of St. Paul, Minn.

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St Dominic of Northfield Minnesota, including the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Edward, of Bloomington, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Elizabeth Ann Seton, Hastings, Minnesota, including the parish school and the former parishes of  The Church of Guardian Angels, Hastings, Minnesota and The Church of St. Boniface of Hasting, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Frances Cabrini of Minneapolis, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Charles,
Bayport, Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of Saint Columba of
St. Paul, Minn.

By: _____
      (Name) *Rev. Hoang Nguyen*
Title: *Pastor*
Date: *Sept 7*, 2018

The Church of St Dominic of
Northfield Minnesota,
including the parish school

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Edward, of
Bloomington, Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Elizabeth
Ann Seton, Hastings,
Minnesota, including the
parish school and the former
parishes of  The Church of
Guardian Angels, Hastings,
Minnesota and The Church of
St. Boniface of Hasting,
Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of Saint Frances
Cabrini of Minneapolis,
Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of Saint Charles,
Bayport, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Columba of
St. Paul, Minn.

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St Dominic of
Northfield Minnesota,
including the parish school

By: _Dennis Dempsey_
    (Name) Dennis Dempsey
Title: _Pastor_
Date: _09-05_ , 2018

The Church of St. Edward, of
Bloomington, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Elizabeth
Ann Seton, Hastings,
Minnesota, including the
parish school and the former
parishes of  The Church of
Guardian Angels, Hastings,
Minnesota and The Church of
St. Boniface of Hasting,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Frances
Cabrini of Minneapolis,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Charles,
Bayport, Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of Saint Columba of
St. Paul, Minn.

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St Dominic of
Northfield Minnesota,
including the parish school

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Edward, of
Bloomington, Minnesota

By: _____/s/_____
      (Name) Rev. Richard Banker
Title: _Pastor_____
Date: ___9-13-18_____, 2018

The Church of St. Elizabeth
Ann Seton, Hastings,
Minnesota, including the
parish school and the former
parishes of  The Church of
Guardian Angels, Hastings,
Minnesota and The Church of
St. Boniface of Hasting,
Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of Saint Frances
Cabrini of Minneapolis,
Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

Interstate

The Church of Saint Charles,
Bayport, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Columba of
St. Paul, Minn.

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St Dominic of
Northfield Minnesota,
including the parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Edward, of
Bloomington, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Elizabeth
Ann Seton, Hastings,
Minnesota, including the
parish school and the former
parishes of  The Church of
Guardian Angels, Hastings,
Minnesota and The Church of
St. Boniface of Hasting,
Minnesota

By: _Fr. David Hennen_____
    (Name) Fr. David Hennen
Title: Pastor
Date: September 5, 2018

The Church of Saint Frances
Cabrini of Minneapolis,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Charles,
Bayport, Minnesota

By: _____

_____ (Name) _____

Title: _____

Date: _____, 2018

The Church of Saint Columba of
St. Paul, Minn.

By: _____

_____ (Name) _____

Title: _____

Date: _____, 2018

The Church of St Dominic of
Northfield Minnesota,
including the parish school

By: _____

_____ (Name) _____

Title: _____

Date: _____, 2018

The Church of St. Edward, of
Bloomington, Minnesota

By: _____

_____ (Name) _____

Title: _____

Date: _____, 2018

The Church of St. Elizabeth
Ann Seton, Hastings,
Minnesota, including the
parish school and the former
parishes of  The Church of
Guardian Angels, Hastings,
Minnesota and The Church of
St. Boniface of Hasting,
Minnesota

By: _____

_____ (Name) _____

Title: _____

Date: _____, 2018

The Church of Saint Frances
Cabrini of Minneapolis,
Minnesota

By: *Rev. Paul Moudry*

_____ (Name) _____

Title: PASTOR

Date: 9 - 13 -, 2018

The Church of St. Francis de
Sales of St. Paul, Minnesota
including Child Care Center &
Preschool, and The Church of
St. James of St. Paul

By: *Fr. Juan Miguel Betancourt SEMV*
_____(Name) *Fr. Juan Miguel Betancourt*_____
Title: *President + Pastor*
Date: _____*Sept 6, 208*_____, 2018

The Church of St. Francis of
Assisi, Lake St. Croix Beach

By: _____
_____(Name)_____
Title: _____
Date: _____, 2018

The Church of Saint Francis
Xavier of Franconia, Minnesota

By: _____
_____(Name)_____
Title: _____
Date: _____, 2018

The Church of St. Francis of
Buffalo, Minnesota, including
the parish school

By: _____
_____(Name)_____
Title: _____
Date: _____, 2018

The Parish of Saint Gabriel
the Archangel of Hopkins,
Minnesota, including St.
Joseph of Hopkins and Saint
John the Evangelist of
Interlachen Park

By: _____
_____(Name)_____
Title: _____
Date: _____, 2018

The Church of St. Genevieve of
Centerville, Minnesota
including The Church of St.
John the Baptist of Hugo

By: _____
_____(Name)_____
Title: _____
Date: _____, 2018

The Church of St. Francis de
Sales of St. Paul, Minnesota
including Child Care Center &
Preschool, and The Church of
St. James of St. Paul

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Francis of
Assisi, Lake St. Croix Beach

By: _J. Mark J. Underdahl_
      (Name) St. Francis of Assisi
Title: Pastor
Date: September 6, 2018

The Church of Saint Francis
Xavier of Franconia, Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Francis of
Buffalo, Minnesota, including
the parish school

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Parish of Saint Gabriel
the Archangel of Hopkins,
Minnesota, including St.
Joseph of Hopkins and Saint
John the Evangelist of
Interlachen Park

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Genevieve of
Centerville, Minnesota
including The Church of St.
John the Baptist of Hugo

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Francis Xavier
of Franconia, Minnesota

~~The Church of St. Francis de
Sales of St. Paul, Minnesota
including Child Care Center &
Preschool, and The Church of
St. James of St. Paul~~

By: Rev. *[signature]* / Rev. John Drees
    (Name)
Title: Parochial Administrator
Date: September 6 , 2018

The Church of St. Francis of
Assisi, Lake St. Croix Beach

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Francis
Xavier of Franconia, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Francis of
Buffalo, Minnesota, including
the parish school

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Parish of Saint Gabriel
the Archangel of Hopkins,
Minnesota, including St.
Joseph of Hopkins and Saint
John the Evangelist of
Interlachen Park

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Genevieve of
Centerville, Minnesota
including The Church of St.
John the Baptist of Hugo

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Francis de
Sales of St. Paul, Minnesota
including Child Care Center &
Preschool, and The Church of
St. James of St. Paul

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Francis of
Assisi, Lake St. Croix Beach

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Francis
Xavier of Franconia, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Francis of
Buffalo, Minnesota, including
the parish school *Theodore McCarty*

By: _____ *Theodore McCarty*
    (Name) *Anthony Flessen Mary Jo Stubstad*
Title: *Pastor Trustee Trustee*
Date: *9 15*_____, 2018

The Parish of Saint Gabriel
the Archangel of Hopkins,
Minnesota, including St.
Joseph of Hopkins and Saint
John the Evangelist of
Interlachen Park

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Genevieve of
Centerville, Minnesota
including The Church of St.
John the Baptist of Hugo

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Francis de
Sales of St. Paul, Minnesota
including Child Care Center &
Preschool, and The Church of
St. James of St. Paul

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Francis of
Assisi, Lake St. Croix Beach

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of Saint Francis
Xavier of Franconia, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Francis of
Buffalo, Minnesota, including
the parish school

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Parish of Saint Gabriel
the Archangel of Hopkins,
Minnesota, including St.
Joseph of Hopkins and Saint
John the Evangelist of
Interlachen Park

By: _Rev. James Liekhus_____
     (Name) REV. JAMES LIEKHUS
Title: __VICE PRESIDENT_____
Date: __SEPTEMBER 7____, 2018

The Church of St. Genevieve of
Centerville, Minnesota
including The Church of St.
John the Baptist of Hugo

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Francis de
Sales of St. Paul, Minnesota
including Child Care Center &
Preschool, and The Church of
St. James of St. Paul

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Francis of
Assisi, Lake St. Croix Beach

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Francis
Xavier of Franconia, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Francis of
Buffalo, Minnesota, including
the parish school

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Parish of Saint Gabriel
the Archangel of Hopkins,
Minnesota, including St.
Joseph of Hopkins and Saint
John the Evangelist of
Interlachen Park

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Genevieve of
Centerville, Minnesota
including The Church of St.
John the Baptist of Hugo

By: _Gregory L. Esty_
    (Name) Gregory Esty
Title: Pastor
Date: _Sept 12_ , 2018

The Church of Saint George of
Long Lake

By: _Fr Mark gruettal_
    (Name)

Title: _Pastor_

Date: _Sept 14_ , 2018

The Church of St. Gerard,
Brooklyn Park

By: _____
    (Name)

Title: _____

Date: _____ , 2018

The Church of Saint Gregory,
North Branch

By: _____
    (Name)

Title: _____

Date: _____ , 2018

The Church of Saint Hedwig of
Minneapolis

By: See Page 42 Holy Cross of Minneapolis
    (Name) including Saint Hedwig

Title: ───────────────────────────────

Date: ───────────────────────── , 2018

The Church of St. Helena of
Minneapolis, including
parish school

By: _____
    (Name)

Title: _____

Date: _____ , 2018

The Church of St. Henry of
Monticello, Minn

By: _____
    (Name)

Title: _____

Date: _____ , 2018

The Church of Saint Henry of
Sharon, Minnesota

By: _____
    (Name)

Title: _____

Date: _____ , 2018

The Church of Saint Hubert of
Chanhassen Minn, including
parish school

By: _____
    (Name)

Title: _____

Date: _____ , 2018

The Church of Saint George of
Long Lake

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Gerard,
Brooklyn Park

By: _Mr. John M White, CSJA_
        (Name)  THOMAS M SANJA
Title: Parum ADMINISTRATOR
Date: _____ 7/7 , 2018


The Church of Saint Gregory,
North Branch

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of Saint Hedwig of
Minneapolis

~~By:~~ See Page 42 Holy Cross of Minneapolis
    ~~(Name)~~ including Saint Hedwig
~~Title:~~------------------------------------------------
~~Date:~~----------------------------~~, 2018~~


The Church of St. Helena of
Minneapolis, including
parish school

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Henry of
Monticello, Minn

By: _____
        (Name)
Title: _____
Date: _____, 2018


The Church of Saint Henry of
Sharon, Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of Saint Hubert of
Chanhassen Minn, including
parish school

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of Saint George of
Long Lake

By: _____
         (Name)
Title: _____
Date: _____, 2018

The Church of St. Gerard,
Brooklyn Park

By: _____
         (Name)
Title: _____
Date: _____, 2018


The Church of Saint Gregory,
North Branch

By: *Mark S. Stoppel-Wasing*
         (Name) *Mark S. Stoppel-Wasing*
Title: *Pastor*
Date: *9-10*, 2018

The Church of Saint Hedwig of
Minneapolis

~~By:~~ See Page 42 Holy Cross of Minneapolis
~~(Name)~~ including Saint Hedwig
~~Title:~~
~~Date:~~ _____, ~~2018~~


The Church of St. Helena of
Minneapolis, including
parish school

By: _____
         (Name)
Title: _____
Date: _____, 2018

The Church of St. Henry of
Monticello, Minn

By: _____
         (Name)
Title: _____
Date: _____, 2018


The Church of Saint Henry of
Sharon, Minnesota

By: _____
         (Name)
Title: _____
Date: _____, 2018

The Church of Saint Hubert of
Chanhassen Minn, including
parish school

By: _____
         (Name)
Title: _____
Date: _____, 2018

The Church of Saint George of
Long Lake

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Gerard,
Brooklyn Park

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Gregory,
North Branch

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Hedwig of
Minneapolis

~~By:~~ See Page 42 Holy Cross of Minneapolis
  ~~(Name)~~ including Saint Hedwig
~~Title:~~
~~Date:~~ _____, ~~2018~~

The Church of St. Helena of
Minneapolis, including
parish school

By: _Richard Villano_
    (Name)
Title: _Pastor_
Date: _Sept 5_, 2018

The Church of St. Henry of
Monticello, Minn

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Henry of
Sharon, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Hubert of
Chanhassen Minn, including
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint George of
Long Lake

By: _____
    (Name)
Title: _____
Date: _____ , 2018


The Church of St. Gerard,
Brooklyn Park

By: _____
    (Name)
Title: _____
Date: _____ , 2018


The Church of Saint Gregory,
North Branch

By: _____
    (Name)
Title: _____
Date: _____ , 2018


The Church of Saint Hedwig of
Minneapolis

~~By:~~ See Page 42 Holy Cross of Minneapolis
    ~~(Name)~~ including Saint Hedwig
~~Title:~~
~~Date:~~                            ~~, 2018~~


The Church of St. Helena of
Minneapolis, including
parish school

By: _____
    (Name)
Title: _____
Date: _____ , 2018


The Church of St. Henry of
Monticello, Minn

By: Anthony G. Vanderloop
    (Name) Anthony G. VanderLoop
Title: Pastor
Date:        9-7-18   , 2018


The Church of Saint Henry of
Sharon, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018


The Church of Saint Hubert of
Chanhassen Minn, including
parish school

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Saint George of
Long Lake

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Gerard,
Brooklyn Park

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of Saint Gregory,
North Branch

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of Saint Hedwig of
Minneapolis

~~By:~~See Page 42 Holy Cross of Minneapolis
~~(Name)~~ including Saint Hedwig
~~Title:~~-------------------------------
~~Date:~~----------------------~~, 2018~~

The Church of St. Helena of
Minneapolis, including
parish school

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Henry of
Monticello, Minn

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of Saint Henry of
Sharon, Minnesota

By: *Rev. Christopher L Shofner*
        (Name)
Title: *Pastor*
Date: *9/10*, 2018

The Church of Saint Hubert of
Chanhassen Minn, including
parish school

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of Saint George of
Long Lake

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Gerard,
Brooklyn Park

By: _____
     (Name)
Title: _____
Date: _____, 2018


The Church of Saint Gregory,
North Branch

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of Saint Hedwig of
Minneapolis

~~By:~~ See Page 42 Holy Cross of Minneapolis
~~(Name)~~ including Saint Hedwig
~~Title:~~------------------------------------------
~~Date:~~------------------------------------, ~~2018~~


The Church of St. Helena of
Minneapolis, including
parish school

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Henry of
Monticello, Minn

By: _____
     (Name)
Title: _____
Date: _____, 2018


The Church of Saint Henry of
Sharon, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of Saint Hubert of
Chanhassen Minn, including
parish school

By: _____
     (Name) Fr. Rolf Tollefson
Title: PASTOR
Date: September 5, 2018

The Church of St. Ignatius of
French Lake, Minnesota

By: _____
        (Name)
Title: _Pastor_____
Date: _____9/13_____, 2018

The Church of St. Jerome,
Maplewood, Minnesota including
parish school

By: _____
        (Name)
Title: _____
Date: _____, 2018


The Church of Saint Joan of
Arc in Minneapolis

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. John Neumann

By: _____
        (Name)
Title: _____
Date: _____, 2018


The Church of St. John the
Baptist of Dayton Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. John the
Baptist of Byrnesville,
Minnesota, including parish
school

By: _____
        (Name)
Title: _____
Date: _____, 2018


The Church of St. John
Baptist, including parish
school

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of Saint John the
Baptist of Jordan Minn.,
including parish school

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Ignatius of French Lake, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Jerome, Maplewood, Minnesota including parish school

By: *Rev. Cletus Basetek*
    (Name)
Title: *Pastor*
Date: *Sept. 7*____, 2018

The Church of Saint Joan of Arc in Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. John Neumann

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. John the Baptist of Dayton Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. John the Baptist of Byrnesville, Minnesota, including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. John Baptist, including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint John the Baptist of Jordan Minn., including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Ignatius of
French Lake, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Jerome,
Maplewood, Minnesota including
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Joan of
Arc in Minneapolis

By: _Fr. James R. DeBruyn____
    (Name) _James R. DeBruyn_
Title: _Pastor_____
Date: _Sept 12._____, 2018

The Church of St. John Neumann

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. John the
Baptist of Dayton Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. John the
Baptist of Byrnesville,
Minnesota, including parish
school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. John
Baptist, including parish
school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint John the
Baptist of Jordan Minn.,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Ignatius of
French Lake, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Jerome,
Maplewood, Minnesota including
parish school

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Joan of
Arc in Minneapolis

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. John Neumann

By _~Fr. Dnyer_____
    (Name) *Fr. Douglas A. Ecert*
Title: *Pastor*
Date: *6 Sep* , 2018

The Church of St. John the
Baptist of Dayton Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. John the
Baptist of Byrnesville,
Minnesota, including parish
school

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. John
Baptist, including parish
school

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Saint John the
Baptist of Jordan Minn.,
including parish school

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Ignatius of
French Lake, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Jerome,
Maplewood, Minnesota including
parish school

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Joan of
Arc in Minneapolis

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. John Neumann

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. John the
Baptist of Dayton Minnesota

By: _____
    (Name) Fr. Timothy J. Yanta
Title: Pastor
Date: Sept 7 , 2018

The Church of St. John the
Baptist of Byrnesville,
Minnesota, including parish
school

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. John
Baptist, including parish
school

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Saint John the
Baptist of Jordan Minn.,
including parish school

By: _____
    (Name)
Title: _____
Date: _____ , 2018

Inter state

The Church of St. Ignatius of
French Lake, Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Jerome,
Maplewood, Minnesota including
parish school

By: _____
        (Name)
Title: _____
Date: _____, 2018


The Church of Saint Joan of
Arc in Minneapolis

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. John Neumann

By: _____
        (Name)
Title: _____
Date: _____, 2018


The Church of St. John the
Baptist of Dayton Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. John the
Baptist of Byrnesville,
Minnesota, including parish
school

By: _F̲r̲._D̲o̲n̲a̲l̲d̲_D̲._J̲a̲p̲e̲l̲_
        (Name) Fr. Donald De Grood
Title: Pastor
Date: _____9-12_____, 2018


The Church of St. John
Baptist, including parish
school

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of Saint John the
Baptist of Jordan Minn.,
including parish school

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Ignatius of
French Lake, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Jerome,
Maplewood, Minnesota including
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of Saint Joan of
Arc in Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. John Neumann

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of St. John the
Baptist of Dayton Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. John the
Baptist of Byrnesville,
Minnesota, including parish
school

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of St. John
Baptist, including parish
school

By: _Michael S Kuzasak_
    (Name) Rev. Michael S Kuzasak
Title: Pastor
Date: Sept. 5, 2018

The Church of Saint John the
Baptist of Jordan Minn.,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Ignatius of
French Lake, Minnesota

By:
_____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Jerome,
Maplewood, Minnesota including
parish school

By:
_____
        (Name)
Title: _____
Date: _____, 2018


The Church of Saint Joan of
Arc in Minneapolis

By:
_____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. John Neumann

By:
_____
        (Name)
Title: _____
Date: _____, 2018


The Church of St. John the
Baptist of Dayton Minnesota

By:
_____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. John the
Baptist of Byrnesville,
Minnesota, including parish
school

By:
_____
        (Name)
Title: _____
Date: _____, 2018


The Church of St. John
Baptist, including parish
school

By:
_____
        (Name)
Title: _____
Date: _____, 2018

The Church of Saint John the
Baptist of Jordan Minn.,
including parish school

By: _____
        (Name) Father Neil Bakker
Title: Parochial Administrator
Date:    9-7-18    , 2018

Church of St. John the Baptist
of Excelsior, Minnesota,
including parish school

By: _Pm aley d. cun_
    (Name) Rev. Alex B. Carlson
Title:  Pastor
Date:      Sept. 7      , 2018

The Church of St. John of
Vermillion Minnesota,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018


St. John's Church of Little
Canada, Minnesota, including
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint John
Vianney in South Saint Paul,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of St. Joseph, New
Hope

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Joseph of
West Saint Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of St. Joseph, of
Red Wing Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Joseph of
Taylors Falls

By: _____
    (Name)
Title: _____
Date: _____, 2018

Church of St. John the Baptist
of Excelsior, Minnesota,
including parish school

By:
_____
      (Name)
Title: _____
Date: _____ , 2018

The Church of St. John of
Vermillion Minnesota,
including parish school

By: _Rw. Cols. Kh_____
      (Name) _Rw. Col. T. Krack_
Title: _Pastor_____
Date: _____9/6_____ , 2018


St. John's Church of Little
Canada, Minnesota, including
parish school

By:
_____
      (Name)
Title: _____
Date: _____ , 2018

The Church of Saint John
Vianney in South Saint Paul,
Minnesota

By:
_____
      (Name)
Title: _____
Date: _____ , 2018


The Church of St. Joseph, New
Hope

By:
_____
      (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Joseph of
West Saint Paul, Minnesota

By:
_____
      (Name)
Title: _____
Date: _____ , 2018


The Church of St. Joseph, of
Red Wing Minnesota

By:
_____
      (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Joseph of
Taylors Falls

By:
_____
      (Name)
Title: _____
Date: _____ , 2018

Church of St. John the Baptist
of Excelsior, Minnesota,
including parish school

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. John of
Vermillion Minnesota,
including parish school

By: _____
     (Name)
Title: _____
Date: _____, 2018

St. John's Church of Little
Canada, Minnesota, including
parish school

By: Fr Tm WBallyb
     (Name)
Title: Pastor
Date: _____9-11-___, 2018

The Church of Saint John
Vianney in South Saint Paul,
Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Joseph, New
Hope

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of Saint Joseph of
West Saint Paul, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Joseph, of
Red Wing Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of Saint Joseph of
Taylors Falls

By: _____
     (Name)
Title: _____
Date: _____, 2018

Church of St. John the Baptist
of Excelsior, Minnesota,
including parish school

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of St. John of
Vermillion Minnesota,
including parish school

By: _____

    (Name)

Title: _____

Date: _____, 2018

St. John's Church of Little
Canada, Minnesota, including
parish school

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of Saint John
Vianney in South Saint Paul,
Minnesota

By: _Antony S_____

    (Name) ANTONY SKARIA

Title: PASTOR

Date: 09 - 05, 2018

The Church of St. Joseph, New
Hope

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of Saint Joseph of
West Saint Paul, Minnesota

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of St. Joseph, of
Red Wing Minnesota

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of Saint Joseph of
Taylors Falls

By: _____

    (Name)

Title: _____

Date: _____, 2018

Church of St. John the Baptist
of Excelsior, Minnesota,
including parish school

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. John of
Vermillion Minnesota,
including parish school

By: _____
     (Name)
Title: _____
Date: _____, 2018

St. John's Church of Little
Canada, Minnesota, including
parish school

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of Saint John
Vianney in South Saint Paul,
Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Joseph, New
Hope

By: _Fr. Terry Rassmussen_____
     (Name) Fr. Terry Rassmussen
Title: _Pastor_____
Date: _September 11____, 2018

The Church of Saint Joseph of
West Saint Paul, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Joseph, of
Red Wing Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of Saint Joseph of
Taylors Falls

By: _____
     (Name)
Title: _____
Date: _____, 2018

Church of St. John the Baptist
of Excelsior, Minnesota,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. John of
Vermillion Minnesota,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

St. John's Church of Little
Canada, Minnesota, including
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint John
Vianney in South Saint Paul,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Joseph, New
Hope

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Joseph of
West Saint Paul, Minnesota

By: _~~~~~_____
    (Name) _REV. MICHAEL CREAGAN_
Title: _PASTOR_
Date: _9/5_, 2018

The Church of St. Joseph, of
Red Wing Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Joseph of
Taylors Falls

By: _____
    (Name)
Title: _____
Date: _____, 2018

Church of St. John the Baptist
of Excelsior, Minnesota,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. John of
Vermillion Minnesota,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018


St. John's Church of Little
Canada, Minnesota, including
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint John
Vianney in South Saint Paul,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of St. Joseph, New
Hope

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Joseph of
West Saint Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of St. Joseph, of
Red Wing Minnesota

By: _Fr. Thomas M. Kommers_
    (Name) Fr. Thomas M Kommers
Title: Pastor
Date: 9/12, 2018

The Church of Saint Joseph of
Taylors Falls

By: _____
    (Name)
Title: _____
Date: _____, 2018

Page **56** of **83**

Church of St. John the Baptist
of Excelsior, Minnesota,
including parish school

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. John of
Vermillion Minnesota,
including parish school

By: _____
    (Name)
Title: _____
Date: _____ , 2018

St. John's Church of Little
Canada, Minnesota, including
parish school

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Saint John
Vianney in South Saint Paul,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Joseph, New
Hope

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Joseph of
West Saint Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Joseph, of
Red Wing Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Joseph of
Taylors Falls

By: *Rev. John* _____
    (Name) *Rev. John Drees*
Title: *Parochial Administrator*
Date: *Sept 6* , 2018

The Church of Saint Joseph of
Waconia, Minn., including
parish school

By: _Fr. Stan Mader_
(Name) _Fr. Stan Mader_
Title: _Pastor_
Date: _Sept 14_ , 2018

The Church of St. Joseph, of
Rosemount Minnesota, including
parish school

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Joseph, of
Miesville, Minnesota,
in the Township of Douglas,
including parish school

By: _____
     (Name)
Title: _____
Date: _____, 2018

Church of St. Joseph of Rice
Lake, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Joseph the
Worker, Maple Grove, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Jude of the
Lake in the Town of Lincoln,
including parish school

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of Saint Katharine
Drexel, Ramsey, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Lawrence of
Minneapolis, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of Saint Joseph of
Waconia, Minn., including
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Joseph, of
Rosemount Minnesota, including
parish school

By: _Fr. Paul Kammen_
    (Name) FR. PAUL KAMMEN
Title: PASTOR
Date: _____9/12___, 2018

The Church of St. Joseph, of
Miesville, Minnesota,
in the Township of Douglas,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

Church of St. Joseph of Rice
Lake, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Joseph the
Worker, Maple Grove, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Jude of the
Lake in the Town of Lincoln,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Katharine
Drexel, Ramsey, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Lawrence of
Minneapolis, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Joseph of
Waconia, Minn., including
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Joseph, of
Rosemount Minnesota, including
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Joseph, of
Miesville, Minnesota,
in the Township of Douglas,
including parish school

By: *Fr. Terry Beeson*
    (Name) *Fr. Terry Beesen*
Title: *Pastor*
Date: *September 6*, 2018

Church of St. Joseph of Rice
Lake, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Joseph the
Worker, Maple Grove, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Jude of the
Lake in the Town of Lincoln,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Katharine
Drexel, Ramsey, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Lawrence of
Minneapolis, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Joseph of
Waconia, Minn., including
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Joseph, of
Rosemount Minnesota, including
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Joseph, of
Miesville, Minnesota,
in the Township of Douglas,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

Church of St. Joseph of Rice
Lake, Minnesota

By: _____
    (Name)  MICHAEL F. ANDERSON
Title: _____PASTOR_____
Date: _____SEPT 4_____, 2018

The Church of St. Joseph the
Worker, Maple Grove, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Jude of the
Lake in the Town of Lincoln,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Katharine
Drexel, Ramsey, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Lawrence of
Minneapolis, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Joseph of
Waconia, Minn., including
parish school

By: _____

   (Name) _____

Title: _____

Date: _____, 2018

The Church of St. Joseph, of
Rosemount Minnesota, including
parish school

By: _____

   (Name) _____

Title: _____

Date: _____, 2018

The Church of St. Joseph, of
Miesville, Minnesota,
in the Township of Douglas,
including parish school

By: _____

   (Name) _____

Title: _____

Date: _____, 2018

Church of St. Joseph of Rice
Lake, Minnesota

By: _____

   (Name) _____

Title: _____

Date: _____, 2018

The Church of St. Joseph the
Worker, Maple Grove, Minnesota

By: *Rev Michael Sullivan*

   (Name) _____

Title: *Pastor*

Date: *Sept 5*, 2018

The Church of St. Jude of the
Lake in the Town of Lincoln,
including parish school

By: _____

   (Name) _____

Title: _____

Date: _____, 2018

The Church of Saint Katharine
Drexel, Ramsey, Minnesota

By: _____

   (Name) _____

Title: _____

Date: _____, 2018

The Church of St. Lawrence of
Minneapolis, Minnesota

By: _____

   (Name) _____

Title: _____

Date: _____, 2018

The Church of Saint Joseph of
Waconia, Minn., including
parish school

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Joseph, of
Rosemount Minnesota, including
parish school

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Joseph, of
Miesville, Minnesota,
in the Township of Douglas,
including parish school

By: _____
        (Name)
Title: _____
Date: _____, 2018

Church of St. Joseph of Rice
Lake, Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Joseph the
Worker, Maple Grove, Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Jude of the
Lake in the Town of Lincoln,
including parish school

By: *Fr Cory Rohlfing*
        (Name)
Title: *Pastor*
Date: ___*9/6*_____, 2018

The Church of Saint Katharine
Drexel, Ramsey, Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Lawrence of
Minneapolis, Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of Saint Joseph of
Waconia, Minn., including
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Joseph, of
Rosemount Minnesota, including
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Joseph, of
Miesville, Minnesota,
in the Township of Douglas,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

Church of St. Joseph of Rice
Lake, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Joseph the
Worker, Maple Grove, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Jude of the
Lake in the Town of Lincoln,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Katharine
Drexel, Ramsey, Minnesota

By: _Rev. Paul A. Jaroszeski_
    (Name) _Rev. Paul A. Jaroszeski_
Title: _Pastor_
Date: _Sept. 11_, 2018

The Church of St. Lawrence of
Minneapolis, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Joseph of
Waconia, Minn., including
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Joseph, of
Rosemount Minnesota, including
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Joseph, of
Miesville, Minnesota,
in the Township of Douglas,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

Church of St. Joseph of Rice
Lake, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Joseph the
Worker, Maple Grove, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Jude of the
Lake in the Town of Lincoln,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Katharine
Drexel, Ramsey, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Lawrence of
Minneapolis, Minnesota

By: _Fr. [signature]_____
    (Name) _Fr. Jon Vander Ploeg_
Title: _Pastor_____
Date: _September 5_, 2018

The Newman Center and Chapel

By: _Fr. _____

(Name) Fr. Jon Vander Ploeg

Title: Pastor

Date: September 5 , 2018

---

The Church of St. Leonard of
Port Maurice, of Minneapolis,
Minnesota

By: _____

(Name)

Title: _____

Date: _____ , 2018

---

The Church of St. Louis, of
St. Paul Minnesota

By: _____

(Name)

Title: _____

Date: _____ , 2018

---

The Church of St. Luke of
Clearwater, Minnesota

By: _____

(Name)

Title: _____

Date: _____ , 2018

---

The Church of Saint Margaret
Mary, of Minneapolis,
Minnesota

By: _____

(Name)

Title: _____

Date: _____ , 2018

---

The Church of St. Mark of St.
Paul, Minnesota, including
parish school

By: _____

(Name)

Title: _____

Date: _____ , 2018

---

The Church of St. Mary, of St.
Paul Minnesota

By: _____

(Name)

Title: _____

Date: _____ , 2018

---

The Church of St. Mary of Le
Center, Minnesota

By: _____

(Name)

Title: _____

Date: _____ , 2018

The Newman Center and Chapel

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Leonard of
Port Maurice, of Minneapolis,
Minnesota

By: _Geo Schneider_____
    (Name) _Pastor Leo Schneider_
Title: _Pastor_____
Date: _11-12_____, 2018

The Church of St. Louis, of
St. Paul Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Luke of
Clearwater, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Margaret
Mary, of Minneapolis,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Mark of St.
Paul, Minnesota, including
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary, of St.
Paul Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary of Le
Center, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Newman Center and Chapel

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Leonard of
Port Maurice, of Minneapolis,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018


The Church of St. Louis, of
St. Paul Minnesota

By: _E.n. John Sgidahgann_
    (Name)
Title: _PASTOR_
Date: _9-11_____ , 2018

The Church of St. Luke of
Clearwater, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018


The Church of Saint Margaret
Mary, of Minneapolis,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Mark of St.
Paul, Minnesota, including
parish school

By: _____
    (Name)
Title: _____
Date: _____ , 2018


The Church of St. Mary, of St.
Paul Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Mary of Le
Center, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Newman Center and Chapel

By:
_____
     (Name)
Title: _____
Date: _____ , 2018


The Church of St. Leonard of
Port Maurice, of Minneapolis,
Minnesota

By:
_____
     (Name)
Title: _____
Date: _____ , 2018


The Church of St. Louis, of
St. Paul Minnesota

By: _____
     (Name)
Title: _____
Date: _____ , 2018


The Church of St. Luke of
Clearwater, Minnesota

By: _𝓕𝓶_ _𝒟𝒥_ _𝓑𝒶𝒸𝓀𝑒𝓇_
     (Name) Fr  Dennis  J  Backer
Title: Parochial  Administrator
Date: _9-6-18_ , 2018


The Church of Saint Margaret
Mary, of Minneapolis,
Minnesota

By:
_____
     (Name)
Title: _____
Date: _____ , 2018


The Church of St. Mark of St.
Paul, Minnesota, including
parish school

By:
_____
     (Name)
Title: _____
Date: _____ , 2018


The Church of St. Mary, of St.
Paul Minnesota

By:
_____
     (Name)
Title: _____
Date: _____ , 2018


The Church of St. Mary of Le
Center, Minnesota

By:
_____
     (Name)
Title: _____
Date: _____ , 2018

*Interstate 9*

The Newman Center and Chapel

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Leonard of
Port Maurice, of Minneapolis,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Louis, of
St. Paul Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Luke of
Clearwater, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Margaret
Mary, of Minneapolis,
Minnesota

By: *Thomas Royar*
    (Name) *Rev. Thomas Royar*
Title: *Pastor*
Date: *9-12-2018* , ~~2018~~

The Church of St. Mark of St.
Paul, Minnesota, including
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary, of St.
Paul Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary of Le
Center, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Newman Center and Chapel

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of St. Leonard of
Port Maurice, of Minneapolis,
Minnesota

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of St. Louis, of
St. Paul Minnesota

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of St. Luke of
Clearwater, Minnesota

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of Saint Margaret
Mary, of Minneapolis,
Minnesota

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of St. Mark of St.
Paul, Minnesota, including
parish school

By: F
   (Name) Fr. Humberto Palomino
Title: Pastor
Date: Sept. 5th , 2018

The Church of St. Mary, of St.
Paul Minnesota

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary of Le
Center, Minnesota

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Newman Center and Chapel

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Leonard of
Port Maurice, of Minneapolis,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018


The Church of St. Louis, of
St. Paul Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Luke of
Clearwater, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018


The Church of Saint Margaret
Mary, of Minneapolis,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Mark of St.
Paul, Minnesota, including
parish school

By: _____
    (Name)
Title: _____
Date: _____ , 2018


The Church of St. Mary, of St.
Paul Minnesota

By: _Resmy(A)_____
    (Name) FR. BENNY MEKKATT
Title: PASTOR
Date: September 6 , 2018

The Church of St. Mary of Le
Center, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Newman Center and Chapel

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Leonard of
Port Maurice, of Minneapolis,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Louis, of
St. Paul Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Luke of
Clearwater, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Margaret
Mary, of Minneapolis,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Mark of St.
Paul, Minnesota, including
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary, of St.
Paul Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary of Le
Center, Minnesota

By: _Rev Christopher L Shofner_
    (Name)
Title: _Pastor_
Date: _9/6_____, 2018

The Church of St. Mary, of New
Trier, Minnesota

By: _Rev. Curt. thu_

   (Name)   _Rev. Cole T. Kracke_

Title: _Pastor_

Date: _9/8_ , 2018

The Church of St. Mary of
Stillwater

By: _____

   (Name)

Title: _____

Date: _____ , 2018


The Church of St Mary of
Waverly Minnesota

By: _____

   (Name)

Title: _____

Date: _____ , 2018

The Church of St. Mary,
Minnesota (also known as
the Church of St. Mary of
Czestochowa)

By: _____

   (Name)

Title: _____

Date: _____ , 2018


The Church of St. Mary of the
Lake, of Medicine Lake,
Minnesota

By: _____

   (Name)

Title: _____

Date: _____ , 2018

The Church of St. Mary of the
Lake, of White Bear, Minnesota

By: _____

   (Name)

Title: _____

Date: _____ , 2018


The Church of St. Matthew of
St. Paul, Minnesota

By: _____

   (Name)

Title: _____

Date: _____ , 2018

The Church of St. Mathias of
Hampton, Minnesota

By: _____

   (Name)

Title: _____

Date: _____ , 2018

The Church of St. Mary, of New
Trier, Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary of
Stillwater

By: _____
      (Name) *Fr. Michael Izen*
Title: *Pastor*
Date: *Sep 6*, 2018

The Church of St Mary of
Waverly Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary,
Minnesota (also known as
the Church of St. Mary of
Czestochowa)

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary of the
Lake, of Medicine Lake,
Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary of the
Lake, of White Bear, Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Matthew of
St. Paul, Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Mathias of
Hampton, Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary, of New
Trier, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary of
Stillwater

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St Mary of
Waverly Minnesota

By: *Rev. Kenneth M. O'Holl,* _____
     (Name)
Title: *Pastor* _____
Date: *9-5-2018* , 2018

The Church of St. Mary,
Minnesota (also known as
the Church of St. Mary of
Czestochowa)

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary of the
Lake, of Medicine Lake,
Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary of the
Lake, of White Bear, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Matthew of
St. Paul, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Mathias of
Hampton, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary, of New
Trier, Minnesota

By: _____
          (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary of
Stillwater

By: _____
          (Name)
Title: _____
Date: _____, 2018

The Church of St Mary of
Waverly Minnesota

By: _____
          (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary,
Minnesota (also known as
the Church of St. Mary of
Czestochowa)

By: *Rev. JOSEPH Quoc Vuong*
          (Name)
Title: *PASTOR*
Date: *Sept 5*, 2018

The Church of St. Mary of the
Lake, of Medicine Lake,
Minnesota

By: _____
          (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary of the
Lake, of White Bear, Minnesota

By: _____
          (Name)
Title: _____
Date: _____, 2018

The Church of St. Matthew of
St. Paul, Minnesota

By: _____
          (Name)
Title: _____
Date: _____, 2018

The Church of St. Mathias of
Hampton, Minnesota

By: _____
          (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary, of New
Trier, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Mary of
Stillwater

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St Mary of
Waverly Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Mary,
Minnesota (also known as
the Church of St. Mary of
Czestochowa)

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Mary of the
Lake, of Medicine Lake,
Minnesota

By: Curtis S. Ybarn
    (Name) Fr. Curtis F. Lybarger
Title: Pastor
Date: 9-14-18 , 2018

The Church of St. Mary of the
Lake, of White Bear, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Matthew of
St. Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Mathias of
Hampton, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Mary, of New
Trier, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary of
Stillwater

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St Mary of
Waverly Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary,
Minnesota (also known as
the Church of St. Mary of
Czestochowa)

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary of the
Lake, of Medicine Lake,
Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary of the
Lake, of White Bear, Minnesota

By: Fr. Ralph Talbot
     (Name) Fr. Ralph Talbot
Title: Pastor
Date: 9-5-2018, 2018

The Church of St. Matthew of
St. Paul, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Mathias of
Hampton, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary, of New
Trier, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary of
Stillwater

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St Mary of
Waverly Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary,
Minnesota (also known as
the Church of St. Mary of
Czestochowa)

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary of the
Lake, of Medicine Lake,
Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary of the
Lake, of White Bear, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Matthew of
St. Paul, Minnesota

By: *Robert M. Kelly OP*
     (Name) *Robert M. Kelly OP*
Title: *Parochial Administrator*
Date: *9/5*_____, 2018

The Church of St. Mathias of
Hampton, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary, of New
Trier, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary of
Stillwater

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St Mary of
Waverly Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary,
Minnesota (also known as
the Church of St. Mary of
Czestochowa)

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary of the
Lake, of Medicine Lake,
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Mary of the
Lake, of White Bear, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Matthew of
St. Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Mathias of
Hampton, Minnesota

By: Rev. Carl S. K_____
    (Name) Rev. Col T. Knock
Title: Pastor
Date: 9/6, 2018

The Church of Saint Maximilian
Kolbe, including parish
school, formerly known as The
Church of St. Peter, of
Delano, Minnesota and The
Church of St. Joseph of Delano

By: _Fr. Nathan LaLiberte_
    (Name) F. Nathan LaLiberte
Title: Pastor
Date: _____9-11_____, 2018

The Church of St. Michael of
Farmington, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of Saint Michael of
Kenyon, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael, of
Pine Island Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of St. Michael of
St. Paul Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael, of
Stillwater Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of St. Michael, of
Frankfort, Minnesota,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael of
Prior Lake, including parish
school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Maximilian
Kolbe, including parish
school, formerly known as The
Church of St. Peter, of
Delano, Minnesota and The
Church of St. Joseph of Delano

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael of
Farmington, Minnesota

By: *Benjamin R Little*
    (Name) *Benjamin R. Little*
Title: *Pastor*
Date: *Sept 6* _____, 2018

The Church of Saint Michael of
Kenyon, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael, of
Pine Island Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael of
St. Paul Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael, of
Stillwater Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael, of
Frankfort, Minnesota,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael of
Prior Lake, including parish
school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Maximilian
Kolbe, including parish
school, formerly known as The
Church of St. Peter, of
Delano, Minnesota and The
Church of St. Joseph of Delano

By: _____
　　　(Name)
Title: _____
Date: _____, 2018

The Church of St. Michael of
Farmington, Minnesota

By: _____
　　　(Name)
Title: _____
Date: _____, 2018


The Church of Saint Michael of
Kenyon, Minnesota

By: _Rev. Kevin Kenney_____
　　　(Name) Rev. Kevin Kenney
Title: _Pastor_____
Date: _9-6-2018_____, 2018

The Church of St. Michael, of
Pine Island Minnesota

By: _____
　　　(Name)
Title: _____
Date: _____, 2018


The Church of St. Michael of
St. Paul Minnesota

By: _____
　　　(Name)
Title: _____
Date: _____, 2018

The Church of St. Michael, of
Stillwater Minnesota

By: _____
　　　(Name)
Title: _____
Date: _____, 2018


The Church of St. Michael, of
Frankfort, Minnesota,
including parish school

By: _____
　　　(Name)
Title: _____
Date: _____, 2018

The Church of St. Michael of
Prior Lake, including parish
school

By: _____
　　　(Name)
Title: _____
Date: _____, 2018

The Church of Saint Maximilian
Kolbe, including parish
school, formerly known as The
Church of St. Peter, of
Delano, Minnesota and The
Church of St. Joseph of Delano

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael of
Farmington, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Michael of
Kenyon, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael, of
Pine Island Minnesota

By: *Fr. Randal Kasel*
    (Name) *Fr. Randal Kasel*
Title: *Pastor*
Date: *September 6*, 2018

The Church of St. Michael of
St. Paul Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael, of
Stillwater Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael, of
Frankfort, Minnesota,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael of
Prior Lake, including parish
school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Maximilian
Kolbe, including parish
school, formerly known as The
Church of St. Peter, of
Delano, Minnesota and The
Church of St. Joseph of Delano

By: _____
　　　　(Name)
Title: _____
Date: _____, 2018

The Church of St. Michael of
Farmington, Minnesota

By: _____
　　　　(Name)
Title: _____
Date: _____, 2018


The Church of Saint Michael of
Kenyon, Minnesota

By: _____
　　　　(Name)
Title: _____
Date: _____, 2018

The Church of St. Michael, of
Pine Island Minnesota

By: _____
　　　　(Name)
Title: _____
Date: _____, 2018


The Church of St. Michael of
St. Paul Minnesota

By: _David W. Gjerdahl_
　　　　(Name) DAVID R. GJERDAHL
Title: TREASURER - TRUSTEE
Date: 09/05, 2018

The Church of St. Michael, of
Stillwater Minnesota

By: _____
　　　　(Name)
Title: _____
Date: _____, 2018


The Church of St. Michael, of
Frankfort, Minnesota,
including parish school

By: _____
　　　　(Name)
Title: _____
Date: _____, 2018

The Church of St. Michael of
Prior Lake, including parish
school

By: _____
　　　　(Name)
Title: _____
Date: _____, 2018

The Church of Saint Maximilian
Kolbe, including parish
school, formerly known as The
Church of St. Peter, of
Delano, Minnesota and The
Church of St. Joseph of Delano

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael of
Farmington, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of Saint Michael of
Kenyon, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael, of
Pine Island Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of St. Michael of
St. Paul Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael, of
Stillwater Minnesota

By: _M._____
    (Name) *Fr. Michael Izen*
Title: *Pastor*
Date: *Sep. 6,* _____, 2018


The Church of St. Michael, of
Frankfort, Minnesota,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael of
Prior Lake, including parish
school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Maximilian
Kolbe, including parish
school, formerly known as The
Church of St. Peter, of
Delano, Minnesota and The
Church of St. Joseph of Delano

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael of
Farmington, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Michael of
Kenyon, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael, of
Pine Island Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael of
St. Paul Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael, of
Stillwater Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael, of
Frankfort, Minnesota,
including parish school

By: _Fr. Peter Richards_
    (Name) Fr. Peter Richards
Title: Pastor
Date: _9/6/18_, 2018

The Church of St. Michael of
Prior Lake, including parish
school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Maximilian
Kolbe, including parish
school, formerly known as The
Church of St. Peter, of
Delano, Minnesota and The
Church of St. Joseph of Delano

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael of
Farmington, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Michael of
Kenyon, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael, of
Pine Island Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael of
St. Paul Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael, of
Stillwater Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael, of
Frankfort, Minnesota,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Michael of
Prior Lake, including parish
school

By: *Fr. Thomas J. Walker*
    (Name) *Fr. Thomas J. Walker*
Title: *Pastor and Vice-President*
Date: *9/12*, 2018

The Church of Saint Nicholas
of Carver Minn.

By: _Fr. William_ _____
     (Name) Fr. William Deziel
Title: PASTOR
Date: September 13 , 2018

St. Nickolaus Church of New
Market Scott County Minnesota

By: _____
     (Name)
Title: _____
Date: _____ , 2018


The Church of St. Odilia, of
Shoreview, Minnesota,
including parish school

By: _____
     (Name)
Title: _____
Date: _____ , 2018

St. Olaf's Catholic Church of
Minneapolis, Minnesota

By: _____
     (Name)
Title: _____
Date: _____ , 2018


The Church of Saint Pascal
Baylon, St. Paul, Minnesota,
including parish school, and
the former parish of The
Church of St. John of St.
Paul, Minnesota

By: _____
     (Name)
Title: _____
Date: _____ , 2018

The Church of St. Patrick of
Inver Grove, Minnesota

By: _____
     (Name)
Title: _____
Date: _____ , 2018


The Church of St. Patrick of
Edina, Minnesota

By: _____
     (Name)
Title: _____
Date: _____ , 2018

The Church of, St. Patrick, of
Shieldsville Minnesota

By: _____
     (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Nicholas
of Carver Minn.

By: _____
    (Name)
Title: _____
Date: _____, 2018

St. Nickolaus Church of New
Market Scott County Minnesota

By: *Rev. Pat T. B_____*
    (Name) *Rev. Patrick T. Barnes*
Title: *Pastor*
Date: *9/11*_____, 2018


The Church of St. Odilia, of
Shoreview, Minnesota,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

St. Olaf's Catholic Church of
Minneapolis, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of Saint Pascal
Baylon, St. Paul, Minnesota,
including parish school, and
the former parish of The
Church of St. John of St.
Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Patrick of
Inver Grove, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of St. Patrick of
Edina, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of, St. Patrick, of
Shieldsville Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Nicholas
of Carver Minn.

By: _____
    (Name)
Title: _____
Date: _____, 2018

St. Nickolaus Church of New
Market Scott County Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Odilia, of
Shoreview, Minnesota,
including parish school

By: *Phillip J. Clark*
    (Name) *Phillip J. Rusk*
Title: *Vice President*
Date: *09/06/2018*, 2018

St. Olaf's Catholic Church of
Minneapolis, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Pascal
Baylon, St. Paul, Minnesota,
including parish school, and
the former parish of The
Church of St. John of St.
Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Patrick of
Inver Grove, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Patrick of
Edina, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of, St. Patrick, of
Shieldsville Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Nicholas
of Carver Minn.

By: _____

    (Name)

Title: _____

Date: _____, 2018

St. Nickolaus Church of New
Market Scott County Minnesota

By: _____

    (Name)

Title: _____

Date: _____, 2018


The Church of St. Odilia, of
Shoreview, Minnesota,
including parish school

By: _____

    (Name)

Title: _____

Date: _____, 2018

St. Olaf's Catholic Church of
Minneapolis, Minnesota

By: *Rev. Patri Kennedy*

    (Name) Patrick Kennedy

Title: *Pastor*

Date: *Sept 5*, 2018


The Church of Saint Pascal
Baylon, St. Paul, Minnesota,
including parish school, and
the former parish of The
Church of St. John of St.
Paul, Minnesota

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of St. Patrick of
Inver Grove, Minnesota

By: _____

    (Name)

Title: _____

Date: _____, 2018


The Church of St. Patrick of
Edina, Minnesota

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of, St. Patrick, of
Shieldsville Minnesota

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of Saint Nicholas
of Carver Minn.

By: _____
   (Name)
Title: _____
Date: _____ , 2018

St. Nickolaus Church of New
Market Scott County Minnesota

By: _____
   (Name)
Title: _____
Date: _____ , 2018

The Church of St. Odilia, of
Shoreview, Minnesota,
including parish school

By: _____
   (Name)
Title: _____
Date: _____ , 2018

St. Olaf's Catholic Church of
Minneapolis, Minnesota

By: _____
   (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Pascal
Baylon, St. Paul, Minnesota,
including parish school, and
the former parish of The
Church of St. John of St.
Paul, Minnesota

By: *John Mitchell*
   (Name) JOHN MITCHELL
Title: PASTOR
Date: SEPTEMBER 6 , 2018

The Church of St. Patrick of
Inver Grove, Minnesota

By: _____
   (Name)
Title: _____
Date: _____ , 2018

The Church of St. Patrick of
Edina, Minnesota

By: _____
   (Name)
Title: _____
Date: _____ , 2018

The Church of, St. Patrick, of
Shieldsville Minnesota

By: _____
   (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Nicholas
of Carver Minn.

By: _____
    (Name)
Title: _____
Date: _____, 2018

St. Nickolaus Church of New
Market Scott County Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Odilia, of
Shoreview, Minnesota,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

St. Olaf's Catholic Church of
Minneapolis, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Pascal
Baylon, St. Paul, Minnesota,
including parish school, and
the former parish of The
Church of St. John of St.
Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Patrick of
Inver Grove, Minnesota

By: _Fr. Brian J. Fier_____
    (Name) Fr. Brian J. Fier
Title: _Pastor_____
Date: _Sept 11_____, 2018

The Church of St. Patrick of
Edina, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of, St. Patrick, of
Shieldsville Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Nicholas
of Carver Minn.

By: _____
   (Name)
Title: _____
Date: _____, 2018

St. Nickolaus Church of New
Market Scott County Minnesota

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of St. Odilia, of
Shoreview, Minnesota,
including parish school

By: _____
   (Name)
Title: _____
Date: _____, 2018

St. Olaf's Catholic Church of
Minneapolis, Minnesota

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of Saint Pascal
Baylon, St. Paul, Minnesota,
including parish school, and
the former parish of The
Church of St. John of St.
Paul, Minnesota

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of St. Patrick of
Inver Grove, Minnesota

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of St. Patrick of
Edina, Minnesota

By: _Rev. Albert H. Backmann_
   (Name)
Title: _PASTOR_
Date: _September 6_, 2018

The Church of, St. Patrick, of
Shieldsville Minnesota

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of Saint Nicholas
of Carver Minn.

By: _____
       (Name)
Title: _____
Date: _____, 2018

St. Nickolaus Church of New
Market Scott County Minnesota

By: _____
       (Name)
Title: _____
Date: _____, 2018

The Church of St. Odilia, of
Shoreview, Minnesota,
including parish school

By: _____
       (Name)
Title: _____
Date: _____, 2018

St. Olaf's Catholic Church of
Minneapolis, Minnesota

By: _____
       (Name)
Title: _____
Date: _____, 2018

The Church of Saint Pascal
Baylon, St. Paul, Minnesota,
including parish school, and
the former parish of The
Church of St. John of St.
Paul, Minnesota

By: _____
       (Name)
Title: _____
Date: _____, 2018

The Church of St. Patrick of
Inver Grove, Minnesota

By: _____
       (Name)
Title: _____
Date: _____, 2018

The Church of St. Patrick of
Edina, Minnesota

By: _____
       (Name)
Title: _____
Date: _____, 2018

The Church of, St. Patrick, of
Shieldsville Minnesota

By: _Hal J._____
       (Name) Rev. Victor Valencia
Title: _Pastor_____
Date: _Sept. 18_____, 2018

Page 61 of 83

The Church of St. Patrick of
Cedar Lake, Minnesota

By: _Fr. Michael J Mills_

     (Name)

Title: _Pastor_

Date: _9-11_ , 2018


The Church of St. Patrick of
Cedar Creek, Minnesota

By: _____

     (Name)

Title: _____

Date: _____ , 2018


The Church of St. Patrick of
St. Paul Minnesota

By: _____

     (Name)

Title: _____

Date: _____ , 2018


The Church of Saint Paul of
Zumbrota, Minnesota

By: _____

     (Name)

Title: _____

Date: _____ , 2018


The Church of Saint Paul, Ham
Lake

By: _____

     (Name)

Title: _____

Date: _____ , 2018


The Church of Saint Peter of
Richfield, Minnesota,
including parish school of
Blessed Trinity

By: _____

     (Name)

Title: _____

Date: _____ , 2018


The Church of St. Peter, of
Mendota, Minnesota

By: _____

     (Name)

Title: _____

Date: _____ , 2018


The Church of Saint Peter,
including parish school

By: _____

     (Name)

Title: _____

Date: _____ , 2018

The Church of St. Patrick of
Cedar Lake, Minnesota

By: _____
          (Name)
Title: _____
Date: _____, 2018

The Church of St. Patrick of
Cedar Creek, Minnesota

By: *Fr. Allan Paul Eilen*
          (Name) *FR. ALLAN PAUL EILEN*
Title: *PASTOR*
Date: *9 - 7*, 2018

The Church of St. Patrick of
St. Paul Minnesota

By: _____
          (Name)
Title: _____
Date: _____, 2018

The Church of Saint Paul of
Zumbrota, Minnesota

By: _____
          (Name)
Title: _____
Date: _____, 2018

The Church of Saint Paul, Ham
Lake

By: _____
          (Name)
Title: _____
Date: _____, 2018

The Church of Saint Peter of
Richfield, Minnesota,
including parish school of
Blessed Trinity

By: _____
          (Name)
Title: _____
Date: _____, 2018

The Church of St. Peter, of
Mendota, Minnesota

By: _____
          (Name)
Title: _____
Date: _____, 2018

The Church of Saint Peter,
including parish school

By: _____
          (Name)
Title: _____
Date: _____, 2018

The Church of St. Patrick of
Cedar Lake, Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Patrick of
Cedar Creek, Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Patrick of
St. Paul Minnesota

By: *Fr. Michael D. Buell*
      (Name) *Fr. Michael D. Buell*
Title: *Pastor*
Date: *9/5*_____, 2018

The Church of Saint Paul of
Zumbrota, Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of Saint Paul, Ham
Lake

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of Saint Peter of
Richfield, Minnesota,
including parish school of
Blessed Trinity

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Peter, of
Mendota, Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of Saint Peter,
including parish school

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Patrick of
Cedar Lake, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Patrick of
Cedar Creek, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of St. Patrick of
St. Paul Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Paul of
Zumbrota, Minnesota

By: *Fr. Randal Kasel*
    (Name) *Fr. Randal Kasel*
Title: *Pastor*
Date: *September 6*_____, 2018


The Church of Saint Paul, Ham
Lake

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Peter of
Richfield, Minnesota,
including parish school of
Blessed Trinity

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of St. Peter, of
Mendota, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Peter,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Patrick of
Cedar Lake, Minnesota

By:
_____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Patrick of
Cedar Creek, Minnesota

By:
_____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Patrick of
St. Paul Minnesota

By:
_____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Paul of
Zumbrota, Minnesota

By:
_____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Paul, Ham
Lake

By: _/Amer Livingston_____
    (Name) JAMES LIVINGSTON
Title: PASTOR
Date: 9/8/18 , 2018

The Church of Saint Peter of
Richfield, Minnesota,
including parish school of
Blessed Trinity

By:
_____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Peter, of
Mendota, Minnesota

By:
_____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Peter,
including parish school

By:
_____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Patrick of
Cedar Lake, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Patrick of
Cedar Creek, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Patrick of
St. Paul Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Paul of
Zumbrota, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Paul, Ham
Lake

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Peter of
Richfield, Minnesota,
including parish school of
Blessed Trinity

By: _Rev Gerald Dvorak_
    (Name)
Title: _pastor_
Date: _Sept 12_ , 2018

The Church of St. Peter, of
Mendota, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Peter,
including parish school

By: _Rev Gerald Dvorak_
    (Name)
Title: _pastor_
Date: _Sept 12_ , 2018

The Church of St. Patrick of
Cedar Lake, Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Patrick of
Cedar Creek, Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Patrick of
St. Paul Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of Saint Paul of
Zumbrota, Minnesota

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of Saint Paul, Ham
Lake

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of Saint Peter of
Richfield, Minnesota,
including parish school of
Blessed Trinity

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Peter, of
Mendota, Minnesota

By: _____
      (Name) FR. STEVEN HOFFMAN
Title: PASTOR
Date: 11 SEPT 2018 _____, 2018

The Church of Saint Peter,
including parish school

By: _____
      (Name)
Title: _____
Date: _____, 2018

The Church of St. Patrick of
Cedar Lake, Minnesota

By: _____
       (Name)
Title: _____
Date: _____ , 2018

The Church of St. Patrick of
Cedar Creek, Minnesota

By: _____
       (Name)
Title: _____
Date: _____ , 2018

The Church of St. Patrick of
St. Paul Minnesota

By: _____
       (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Paul of
Zumbrota, Minnesota

By: _____
       (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Paul, Ham
Lake

By: _____
       (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Peter of
Richfield, Minnesota,
including parish school of
Blessed Trinity

By: _____
       (Name)
Title: _____
Date: _____ , 2018

The Church of St. Peter, of
Mendota, Minnesota

By: _____
       (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Peter, of Forest Lake,
including parish school

By: Rev. Daniel Pooh
       (Name)
Title: Pastor
Date: Sept. 6 , 2018

The Church of St. Peter of
North St. Paul, including
parish school and the former
parish The Church of the Holy
Redeemer of Maplewood

By: _Ettore Ferrario_

    (Name) _ETTORE FERRARIO_

Title: _PASTOR_

Date: _September 11th_, 2018

The Church of St. Pius of
Cannon Falls, Minnesota

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of Saint Raphael in
Crystal, Minnesota,
including parish school

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of St. Rita of
Cottage Grove, Minnesota

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of St. Peter Claver
Minnesota, including parish
school

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of St. Pius X of
White Bear, Minnesota

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of Saint Richard,
of Richfield, Minnesota

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of Saint Rose of
Lima of Rosetown, Minnesota,
including parish school

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of St. Peter of
North St. Paul, including
parish school and the former
parish The Church of the Holy
Redeemer of Maplewood

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Peter Claver
Minnesota, including parish
school

By: _Rev. Eric Nutt_
    (Name)
Title: _Parochial Administrator_
Date: _Sept 14_, 2018

The Church of St. Pius of
Cannon Falls, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Pius X of
White Bear, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Raphael in
Crystal, Minnesota,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Richard,
of Richfield, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Rita of
Cottage Grove, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Rose of
Lima of Rosetown, Minnesota,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Peter of
North St. Paul, including
parish school and the former
parish The Church of the Holy
Redeemer of Maplewood

By: _____

    (Name)
Title: _____
Date: _____, 2018

The Church of St. Peter Claver
Minnesota, including parish
school

By: _____

    (Name)
Title: _____
Date: _____, 2018

The Church of St. Pius of
Cannon Falls, Minnesota

By: *Fr. Terry Beeson*

    (Name) *Fr. Terry Beeson*
Title: *Pastor*
Date: *September 6*, 2018

The Church of St. Pius X of
White Bear, Minnesota

By: _____

    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Raphael in
Crystal, Minnesota,
including parish school

By: _____

    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Richard,
of Richfield, Minnesota

By: _____

    (Name)
Title: _____
Date: _____, 2018

The Church of St. Rita of
Cottage Grove, Minnesota

By: _____

    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Rose of
Lima of Rosetown, Minnesota,
including parish school

By: _____

    (Name)
Title: _____
Date: _____, 2018

The Church of St. Peter of
North St. Paul, including
parish school and the former
parish The Church of the Holy
Redeemer of Maplewood

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of St. Peter Claver
Minnesota, including parish
school

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of St. Pius of
Cannon Falls, Minnesota

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of St. Pius X of
White Bear, Minnesota

By: Rev. Jewel Bible

    (Name) Rev. Joseph Bumblee

Title: Pastor- / Vice President

Date: Sept 12, 2018

The Church of Saint Raphael in
Crystal, Minnesota,
including parish school

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of Saint Richard,
of Richfield, Minnesota

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of St. Rita of
Cottage Grove, Minnesota

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of Saint Rose of
Lima of Rosetown, Minnesota,
including parish school

By: _____

    (Name)

Title: _____

Date: _____, 2018

The Church of St. Peter of
North St. Paul, including
parish school and the former
parish The Church of the Holy
Redeemer of Maplewood

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

The Church of St. Peter Claver
Minnesota, including parish
school

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

The Church of St. Pius of
Cannon Falls, Minnesota

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

The Church of St. Pius X of
White Bear, Minnesota

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

The Church of Saint Raphael in
Crystal, Minnesota,
including parish school

By: *Rev. Michael Rudolph*
    (Name) *Rev. Michael Rudolph*
Title: *Pastor*
Date: *Sept. 6*, 2018

The Church of Saint Richard,
of Richfield, Minnesota

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

The Church of St. Rita of
Cottage Grove, Minnesota

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

The Church of Saint Rose of
Lima of Rosetown, Minnesota,
including parish school

By: _____
    (Name) _____
Title: _____
Date: _____, 2018

The Church of St. Peter of
North St. Paul, including
parish school and the former
parish The Church of the Holy
Redeemer of Maplewood

By: _____

   (Name)

Title: _____

Date: _____, 2018

The Church of St. Pius of
Cannon Falls, Minnesota

By: _____

   (Name)

Title: _____

Date: _____, 2018

The Church of Saint Raphael in
Crystal, Minnesota,
including parish school

By: _____

   (Name)

Title: _____

Date: _____, 2018

The Church of St. Rita of
Cottage Grove, Minnesota

By: _____

   (Name)

Title: _____

Date: _____, 2018

The Church of St. Peter Claver
Minnesota, including parish
school

By: _____

   (Name)

Title: _____

Date: _____, 2018

The Church of St. Pius X of
White Bear, Minnesota

By: _____

   (Name)

Title: _____

Date: _____, 2018

The Church of Saint Richard,
of Richfield, Minnesota

By: _Rev Fr Je La Clue_

   (Name) _Fr MARK L. PAVLIK_

Title: _Pastor_

Date: _6 Sep 2018_, 2018

The Church of Saint Rose of
Lima of Rosetown, Minnesota,
including parish school

By: _____

   (Name)

Title: _____

Date: _____, 2018

The Church of St. Peter of
North St. Paul, including
parish school and the former
parish The Church of the Holy
Redeemer of Maplewood

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Peter Claver
Minnesota, including parish
school

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Pius of
Cannon Falls, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Pius X of
White Bear, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Raphael in
Crystal, Minnesota,
including parish school

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Saint Richard,
of Richfield, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Rita of
Cottage Grove, Minnesota

By: Rev. Ron Knudp.
    (Name)
Title: PARDCHIAL ADMINISTRATOR
Date: 9-5-18 , 2018

The Church of Saint Rose of
Lima of Rosetown, Minnesota,
including parish school

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Peter of
North St. Paul, including
parish school and the former
parish The Church of the Holy
Redeemer of Maplewood

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Peter Claver
Minnesota, including parish
school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Pius of
Cannon Falls, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Pius X of
White Bear, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Raphael in
Crystal, Minnesota,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Richard,
of Richfield, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Rita of
Cottage Grove, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Rose of
Lima of Rosetown, Minnesota,
including parish school

By: _Marc_ _____
    (Name) Marc Pavreglio
Title: Parochial Administrator
Date: ____Sept 5____, 2018

The Church of St. Stanislaus
of Saint Paul, Minnesota

By: _John C. Clay_____
    (Name)
Title: _Pastor_____
Date: _Sept 7_____, 2018

The Church of St. Stephen, of
Anoka, Minnesota, including
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

St. Thomas Academy

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Thomas
Becket, Egan

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Stephen of
Minneapolis, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Therese of
Deephaven, including parish
school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Thomas
Aquinas in St. Paul
Park, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Thomas
More, including parish school,
The Church of the Immaculate
Heart of Mary, St. Paul,
Minnesota and former parish of
Church of St. Luke, St. Paul
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Stanislaus
of Saint Paul, Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Stephen of
Minneapolis, Minnesota

By: *Fr Joseph Williams*
        (Name)
Title: *PRIEST*
Date: *SEPT. 9*, 2018

The Church of St. Stephen, of
Anoka, Minnesota, including
parish school

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of Saint Therese of
Deephaven, including parish
school

By: _____
        (Name)
Title: _____
Date: _____, 2018

St. Thomas Academy

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Thomas
Aquinas in St. Paul
Park, Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of Saint Thomas
More, including parish school,
The Church of the Immaculate
Heart of Mary, St. Paul,
Minnesota and former parish of
Church of St. Luke, St. Paul
Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Thomas
Becket, Egan

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Stanislaus
of Saint Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Stephen of
Minneapolis, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Stephen, of
Anoka, Minnesota, including
parish school

By: _____
    (Name)   J. Bennet Tran
Title: _____PASTOR_____
Date: ___SEPTEMBER 13___, 2018

The Church of Saint Therese of
Deephaven, including parish
school

By: _____
    (Name)
Title: _____
Date: _____, 2018

St. Thomas Academy

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Thomas
Aquinas in St. Paul
Park, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Thomas
More, including parish school,
The Church of the Immaculate
Heart of Mary, St. Paul,
Minnesota and former parish of
Church of St. Luke, St. Paul
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Thomas
Becket, Egan

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Stanislaus
of Saint Paul, Minnesota

By: _____

    (Name)
_____
Title: _____
Date: _____, 2018

The Church of St. Stephen of
Minneapolis, Minnesota

By: _____

    (Name)
_____
Title: _____
Date: _____, 2018

The Church of St. Stephen, of
Anoka, Minnesota, including
parish school

By: _____

    (Name)
_____
Title: _____
Date: _____, 2018

The Church of Saint Therese of
Deephaven, including parish
school

By: _____
    (Name) Rev. Leonard Andrie
Title: _____Pastor_____
Date: ____09/11_____, 2018

St. Thomas Academy

By: _____

    (Name)
_____
Title: _____
Date: _____, 2018

The Church of St. Thomas
Aquinas in St. Paul
Park, Minnesota

By: _____

    (Name)
_____
Title: _____
Date: _____, 2018

The Church of St. Thomas
Becket, Egan

By: _____

    (Name)
_____
Title: _____
Date: _____, 2018

The Church of Saint Thomas
More, including parish school,
The Church of the Immaculate
Heart of Mary, St. Paul,
Minnesota and former parish of
Church of St. Luke, St. Paul
Minnesota

By: _____

    (Name)
_____
Title: _____
Date: _____, 2018

The Church of St. Stanislaus
of Saint Paul, Minnesota

By: _____
_____(Name)_____
Title: _____
Date: _____, 2018

The Church of St. Stephen of
Minneapolis, Minnesota

By: _____
_____(Name)_____
Title: _____
Date: _____, 2018

The Church of St. Stephen, of
Anoka, Minnesota, including
parish school

By: _____
_____(Name)_____
Title: _____
Date: _____, 2018

The Church of Saint Therese of
Deephaven, including parish
school

By: _____
_____(Name)_____
Title: _____
Date: _____, 2018

St. Thomas Academy

By: _____
_____(Name)_____
Title: _____
Date: _____, 2018

The Church of St. Thomas
Aquinas in St. Paul
Park, Minnesota

By: *Fr. Joseph Ally Andrade*
_____(Name) JOSEPH ANTHONY ANDRADE
Title: PASTOR
Date: 9-10- , 2018

The Church of St. Thomas
Becket, Egan

By: _____
_____(Name)_____
Title: _____
Date: _____, 2018

The Church of Saint Thomas
More, including parish school,
The Church of the Immaculate
Heart of Mary, St. Paul,
Minnesota and former parish of
Church of St. Luke, St. Paul
Minnesota

By: _____
_____(Name)_____
Title: _____
Date: _____, 2018

The Church of St. Stanislaus
of Saint Paul, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Stephen of
Minneapolis, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Stephen, of
Anoka, Minnesota, including
parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Therese of
Deephaven, including parish
school

By: _____
    (Name)
Title: _____
Date: _____, 2018

St. Thomas Academy

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Thomas
Aquinas in St. Paul
Park, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Thomas
Becket, Egan

By: _Timothy J J Wozniak_
    (Name)
Title: _Pastor_
Date: _9/11/18_____, 2018

The Church of Saint Thomas
More, including parish school,
The Church of the Immaculate
Heart of Mary, St. Paul,
Minnesota and former parish of
Church of St. Luke, St. Paul
Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Stanislaus
of Saint Paul, Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Stephen of
Minneapolis, Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Stephen, of
Anoka, Minnesota, including
parish school

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of Saint Therese of
Deephaven, including parish
school

By: _____
        (Name)
Title: _____
Date: _____, 2018

St. Thomas Academy

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Thomas
Aquinas in St. Paul
Park, Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Thomas
Becket, Egan

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of Saint Thomas
More, including parish school,
The Church of the Immaculate
Heart of Mary, St. Paul,
Minnesota and former parish of
Church of St. Luke, St. Paul
Minnesota

By: Rev. W omen _Syama. A.
        (Name)
Title: _Pastor_____
Date: ___9/6/18_____, 2018

The Church of St. Thomas of
Minneapolis

By: _Mul R._
   (Name) _Michael Reding_
Title: _Pastor_
Date: _____Sept. 11_____, 2018

The Church of Saint Timothy of
Blaine

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of Saint Victoria
of Victoria, Minn.

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of St. Wenceslaus,
of New Prague, Minnesota,
including parish school, Saint
Scholastica Church of
Heidelberg, Minnesota, The
Church of Saint John the
Evangelist of Union Hill,
Minn., The Church of St.
Joseph of Lexington, and
Church of Saint Benedict, of
St. Benedict

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of St. Thomas, of
Corcoran, Minnesota

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of St. Timothy of
Maple Lake, Minnesota,
including parish school

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of St. Vincent de
Paul, of Osseo, Minnesota,
including parish school

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of Saint William of
Fridley, Minnesota

By: _____
   (Name)
Title: _____
Date: _____, 2018

The Church of St. Thomas of
Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Thomas, of
Corcoran, Minnesota

By: _F.h. Glen Jensen_
    (Name)
Title: _Pastor_
Date: _September 6_ 2018

The Church of Saint Timothy of
Blaine

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Timothy of
Maple Lake, Minnesota,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Victoria
of Victoria, Minn.

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Vincent de
Paul, of Osseo, Minnesota,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Wenceslaus,
of New Prague, Minnesota,
including parish school, Saint
Scholastica Church of
Heidelberg, Minnesota, The
Church of Saint John the
Evangelist of Union Hill,
Minn., The Church of St.
Joseph of Lexington, and
Church of Saint Benedict, of
St. Benedict

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint William of
Fridley, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Thomas of
Minneapolis

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of Saint Timothy of
Blaine

By: *Rev Joseph Whalen*
        (Name)
Title:   Pastor; Vice-President
Date:      9-5-18         , 2018

The Church of Saint Victoria
of Victoria, Minn.

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Wenceslaus,
of New Prague, Minnesota,
including parish school, Saint
Scholastica Church of
Heidelberg, Minnesota, The
Church of Saint John the
Evangelist of Union Hill,
Minn., The Church of St.
Joseph of Lexington, and
Church of Saint Benedict, of
St. Benedict

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Thomas, of
Corcoran, Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Timothy of
Maple Lake, Minnesota,
including parish school

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Vincent de
Paul, of Osseo, Minnesota,
including parish school

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of Saint William of
Fridley, Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Thomas of
Minneapolis

By: _____
        (Name)
Title: _____
Date: _____, 2018


The Church of Saint Timothy of
Blaine

By: _____
        (Name)
Title: _____
Date: _____, 2018


The Church of Saint Victoria
of Victoria, Minn.

By: _____
        (Name)
Title: _____
Date: _____, 2018


The Church of St. Wenceslaus,
of New Prague, Minnesota,
including parish school, Saint
Scholastica Church of
Heidelberg, Minnesota, The
Church of Saint John the
Evangelist of Union Hill,
Minn., The Church of St.
Joseph of Lexington, and
Church of Saint Benedict, of
St. Benedict

By: _____
        (Name)
Title: _____
Date: _____, 2018


The Church of St. Thomas, of
Corcoran, Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018


The Church of St. Timothy of
Maple Lake, Minnesota,
including parish school

By: _Father Jn Mey_____
        (Name) Father John Meyer
Title: _Pastor_____
Date: _9-6_____, 2018


The Church of St. Vincent de
Paul, of Osseo, Minnesota,
including parish school

By: _____
        (Name)
Title: _____
Date: _____, 2018


The Church of Saint William of
Fridley, Minnesota

By: _____
        (Name)
Title: _____
Date: _____, 2018

The Church of St. Thomas of
Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Thomas, of
Corcoran, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Timothy of
Blaine

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Timothy of
Maple Lake, Minnesota,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint Victoria
of Victoria, Minn.

By: _Deacon Ray _____
    (Name)  RAY ORTMAN
Title: _Administrator_
Date: _Sept 21_, 2018

The Church of St. Vincent de
Paul, of Osseo, Minnesota,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Wenceslaus,
of New Prague, Minnesota,
including parish school, Saint
Scholastica Church of
Heidelberg, Minnesota, The
Church of Saint John the
Evangelist of Union Hill,
Minn., The Church of St.
Joseph of Lexington, and
Church of Saint Benedict, of
St. Benedict

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of Saint William of
Fridley, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Thomas of
Minneapolis

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of Saint Timothy of
Blaine

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of Saint Victoria
of Victoria, Minn.

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Wenceslaus,
of New Prague, Minnesota,
including parish school, Saint
Scholastica Church of
Heidelberg, Minnesota, The
Church of Saint John the
Evangelist of Union Hill,
Minn., The Church of St.
Joseph of Lexington, and
Church of Saint Benedict, of
St. Benedict

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Thomas, of
Corcoran, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Timothy of
Maple Lake, Minnesota,
including parish school

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Vincent de
Paul, of Osseo, Minnesota,
including parish school

By: _____
     (Name) *FR DENNIS ZEHREN*
Title: *PASTOR*
Date: *Sept 12*_____, 2018

The Church of Saint William of
Fridley, Minnesota

By: _____
     (Name)
Title: _____
Date: _____, 2018

The Church of St. Thomas of
Minneapolis

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of Saint Timothy of
Blaine

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of Saint Victoria
of Victoria, Minn.

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of St. Wenceslaus,
of New Prague, Minnesota,
including parish school, Saint
Scholastica Church of
Heidelberg, Minnesota, The
Church of Saint John the
Evangelist of Union Hill,
Minn., The Church of St.
Joseph of Lexington, and
Church of Saint Benedict, of
St. Benedict

By: _Rev. Kevin D. Clinton_
    (Name) _Rev. Kevin I. Clinton_
Title: _Pastor_
Date: _September 11_, 2018


The Church of St. Thomas, of
Corcoran, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of St. Timothy of
Maple Lake, Minnesota,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of St. Vincent de
Paul, of Osseo, Minnesota,
including parish school

By: _____
    (Name)
Title: _____
Date: _____, 2018


The Church of Saint William of
Fridley, Minnesota

By: _____
    (Name)
Title: _____
Date: _____, 2018

The Church of St. Thomas of
Minneapolis

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Thomas, of
Corcoran, Minnesota

By: _____
    (Name)
Title: _____
Date: _____ , 2018


The Church of Saint Timothy of
Blaine

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Timothy of
Maple Lake, Minnesota,
including parish school

By: _____
    (Name)
Title: _____
Date: _____ , 2018


The Church of Saint Victoria
of Victoria, Minn.

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of St. Vincent de
Paul, of Osseo, Minnesota,
including parish school

By: _____
    (Name)
Title: _____
Date: _____ , 2018


The Church of St. Wenceslaus,
of New Prague, Minnesota,
including parish school, Saint
Scholastica Church of
Heidelberg, Minnesota, The
Church of Saint John the
Evangelist of Union Hill,
Minn., The Church of St.
Joseph of Lexington, and
Church of Saint Benedict, of
St. Benedict

By: _____
    (Name)
Title: _____
Date: _____ , 2018

The Church of Saint William of
Fridley, Minnesota

By: _Rev. David Ostrowski_
    (Name) _David Ostrowski_
Title: _Pastor_
Date: _September 10_, 2018

Page **65** of **83**

Transfiguration Church of
Oakdale, Minnesota,
including parish school

By: _____

   (Name) Father John Paul Erickson

Title: Pastor

Date: _____Sept. 10_____, 2018

## SCHEDULE OF ATTACHMENTS TO

## CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE

| | |
|---|---|
| Attachment A | List of **Subject Insurance Policies** |
| Attachment B | List of **Catholic Entities** |
| Attachment C | Notice Names and Addresses |

**ATTACHMENT A**

**Subject Insurance Policies**

| | Policy Year | Policy No. |
|---|---|---|
| 1) | September 1, 1980 – September 1, 1984 | 183152670 |
| 2) | September 1, 1984 – September 1, 1985 | 830170075 |
| 3) | September 1, 1985 – September 1, 1986 | 830172570 |

**ATTACHMENT B**

**LIST OF CATHOLIC ENTITIES**

| Catholic Entity | Address |
|---|---|
| The Church of All Saints of Lakeville, Minnesota, including the parish school | 19795 Holyoke Ave Lakeville, MN 55044 |
| The Church of the Annunciation of Hazelwood, Minnesota | 4996 Hazelwood Ave Northfield, MN 55057-4255 |
| The Church of the Annunciation of Minneapolis, including the parish school, and including The Church of the Visitation in Minneapolis. | 509 54th St W Minneapolis, MN 55419 |
| The Church of the Ascension of Norwood, Minnesota | 323 Reform St N Norwood Young America, MN 55368 |
| The Church of the Ascension of Minneapolis, Minnesota, including the parish school and the former parish of The Church of St. Philip of Minneapolis, Minnesota | 1723 Bryant Ave N Minneapolis, MN 55411 |
| The Church of the Assumption | 51 7th St W St. Paul, MN 55102 |
| The Church of the Assumption of Richfield, Minnesota | 305 East 77th St Richfield, MN 55423-4312 |
| Basilica of St. Mary of Minneapolis | 88 17th St. N. P.O. Box 50010 Minneapolis, MN 55405 |
| The Church of the Blessed Sacrament of St. Paul, including The Church of St. Thomas the Apostle, of St. Paul, Minnesota | 2119 Stillwater Ave St. Paul, MN 55119 |
| The Cathedral of Saint Paul, including the former parish of The Church of St. Vincent of St. Paul, Minnesota | 239 Selby Ave St. Paul, MN 55102 |
| The Catholic Cemeteries | 2105 Lexington Ave. South Mendota Heights, MN 55120 |
| The Church of Christ the King of Minneapolis | 5029 Zenith Ave S Minneapolis, MN 55410 |
| The Church of All Saints of Minneapolis | 435 4th St NE Minneapolis, MN 55413-2037 |
| Community of Saints Regional Catholic School | 335 East Hurley Ave West St. Paul, MN 55118 |

| Catholic Entity | Address |
| --- | --- |
| The Church of Corpus Christi of Saint Paul | 2131 Fairview Ave N<br>Roseville, MN 55113 |
| The Catholic Church of Divine Mercy of Faribault, including the parish school, and the former parishes of The Church of the Immaculate Conception of Faribault Minnesota, The Church of the Sacred Heart of Faribault, Minnesota, and The Church of St. Lawrence of Faribault, MN. | 139 Mercy Drive<br>Faribault, MN 55021 |
| The Church of The Epiphany of Coon Rapids, Minnesota, including the parish school | 1900 111th Ave NW<br>Coon Rapids, MN 55433-3728 |
| The Church of Gichitwaa Kateri | 3045 Park Ave<br>Minneapolis, MN 55407-1517 |
| The Church of the Good Shepherd, of Minneapolis, Minnesota, including the parish school | 145 Jersey Ave S<br>Golden Valley, MN 55426-1527 |
| The Church of the Guardian Angels of Oakdale, Minnesota | 8260 Hudson Blvd<br>Lake Elmo, MN 55042 |
| Church of the Guardian Angels of Chaska, Minn including the parish school | 218 Second St W<br>Chaska, MN 55318-1813 |
| Highland Catholic School | 2018 Bohland Ave<br>St. Paul, MN 55116-1911 |
| The Church of the Holy Childhood, St. Paul, Minnesota | 1435 Midway Pkwy<br>St. Paul, MN 55108-2419 |
| The Church of the Holy Cross of Minneapolis, Minnesota, including the Church of Saint Anthony of Padua, Church of Saint Hedwig of Minneapolis, and the former parish of The Church of Saint Clement. | 1621 University Ave NE<br>Minneapolis, MN 55413-1231 |
| Holy Cross Catholic School | 6100 37th St. W.<br>Webster, MN 55088 |
| The Church of the Holy Family of St. Louis Park, including the parish school | 5900 Lake St W<br>Saint Louis Park, MN 55416-2033 |
| The Church of the Holy Name of Minneapolis | 3637 11th Ave S<br>Minneapolis, MN 55407-2625 |
| The Church of the Holy Name of Jesus of Medina, Minnesota, including the parish school | 155 County Rd 24<br>Wayzata, MN 55391-9614 |

| Catholic Entity | Address |
|---|---|
| Dominican Fathers Holy Rosary Church & School | 2424 – 18th Ave S<br>Minneapolis, MN 55404 |
| The Church of the Holy Spirit of St. Paul, Minnesota, including the parish school | 515 Albert St S<br>St. Paul, MN 55116-1611 |
| The Church of the Holy Trinity, including the former parishes of The Church of St. Columbkille of Belle Creek, Minnesota and The Church of St. Mary of Belvidere, Minnesota | 308 4th St N<br>Goodhue, MN 55027 |
| The Church of the Holy Trinity of Waterville, Minnesota | 506 Common St<br>Waterville, MN 56096-1513 |
| The Church of the Holy Trinity of South St. Paul, including the parish school and The Church of St. Augustine of South St. Paul, Minnesota. | 749 6th Ave S<br>South St. Paul, MN 55075-3034 |
| The Church of the Immaculate Conception | 116 Alabama St SE<br>Lonsdale, MN 55046-0169 |
| The Church of the Immaculate Conception of Watertown, Minnesota | 109 Angel Ave NW<br>Watertown, MN 55388-0548 |
| The Church of the Immaculate Conception of Columbia Heights, including the parish school | 4030 Jackson St NE<br>Columbia Heights, MN 55421-2929 |
| The Church of the Immaculate Conception of Marysburg, Minnesota | 27528 Patrick St<br>Madison Lake, MN 56063-4117 |
| The Church of the Immaculate Heart of Mary of Glen Lake, Minnesota | 13505 Excelsior Blvd<br>Minnetonka, MN 55345-4913 |
| The Church of the Incarnation of Minneapolis, including Sargado Corazon de Jesus | 3817 Pleasant Ave<br>Minneapolis, MN 55409-1228 |
| The Church of Lumen Christi, including The Church of Saint Therese of St. Paul, The Church of Saint Gregory the Great of Saint Paul, Minnesota, and the Church of Saint Leo of St. Paul, Minnesota. | 2055 Bohland Ave<br>St. Paul, MN 55116 |
| The Church of Mary, Mother of the Church of Burnsville, Minnesota | 3333 East Cliff Rd<br>Burnsville, MN 55337-3306 |

| Catholic Entity | Address |
| --- | --- |
| The Catholic Church of Mary Queen of Peace, including the parish school and the former parishes of the Church of Saint Martin of Rogers and The Church of St. Walberg, of Hasson | 21304 Church Ave Rogers (Hassan Township), MN 55374-9189 |
| The Church of the Maternity of the Blessed Virgin, Saint Paul, Minnesota, including parish school and former parish of The Church of St. Andrews of St. Paul Minnesota | 1414 Dale St N St. Paul, MN 55117-4153 |
| The Church of the Most Holy Redeemer of Montgomery, Minnesota, including the parish school and The Church of St. Canice of Kilkenny, Minnesota | 206 Vine Ave W Montgomery, MN 56069-1063 |
| The Church of the Most Holy Trinity of Wesely, Minnesota | 4939 Washington St Veseli, MN 55046-4007 |
| The Church of The Nativity, of Cleveland, Minnesota, including the parish school | 200 West Main St Cleveland, MN 56017-0187 |
| The Church of the Nativity of Our Lord, including the parish school | 1900 Wellesley Ave St. Paul, MN 55105-1617 |
| The Church of the Nativity of the Blessed Virgin, Oxboro, Minnesota, including parish school | 9900 Lyndale Ave S Bloomington, MN 55420-4733 |
| The Church of Our Lady of Grace, in Edina, Minnesota, including the parish school and The Church of the Most Holy Trinity of St. Louis Park, Minnesota | 5071 Eden Ave Edina, MN 55436 |
| The Church of Our Lady of Guadalupe of Saint Paul, Minnesota | 401 Concord St St. Paul, MN 55107-2475 |
| The Church of Our Lady of Lourdes of St. Anthony, Minnesota | 1 Lourdes Place Minneapolis, MN 55414-1018 |
| The Church of Our Lady of Mount Carmel of Minneapolis | 701 Fillmore St NE Minneapolis, MN 55413-2525 |
| The Church of Our Lady of Peace, including the parish school, The Church of St. Kevin and The Catholic Church of the Resurrection of Minneapolis | 5426 12th Ave S Minneapolis, MN 55417-2505 |

| Catholic Entity | Address |
|---|---|
| The Church of Our Lady of the Lake of Mound, Minn., including the parish school | 2385 Commerce Blvd<br>Mound, MN 55364-1427 |
| The Church of Our Lady of the Prairie, Belle Plaine, including the parish school, the former parish of The Church of Sacred Heart of Belle Plaine, Minnesota and the former parish of The Church of Saints Peter and Paul of Belle Plaine, Minn. | 212 N Chestnut St<br>Belle Plaine, MN 56011 |
| The Church of Our Lady of Victory of Minneapolis | 5155 Emerson Ave N<br>Minneapolis, MN 55430-3414 |
| The Church of Pax Christi of Eden Prairie | 12100 Pioneer Trail<br>Eden Prairie, MN 55347-4208 |
| St. John Paul II Catholic Preparatory School | 1630 4th St. NE<br>Minneapolis, MN 55413 |
| The Church of the Presentation of the Blessed Virgin Mary of Saint Paul, including the parish school | 1725 Kennard St<br>Maplewood, MN 55109-4603 |
| The Church of the Risen Savior, of Apple Valley | 1501 County Rd 42 E<br>Burnsville, MN 55306-4723 |
| The Church of the Sacred Heart in St. Paul | 840 6th St E<br>St. Paul, MN 55106-4543 |
| The Church of the Sacred Heart of Rush City Minnesota | 425 Field Ave PO Box 45<br>Rush City, MN 55069 |
| The Church of the Sacred Heart, including the parish school | 4087 West Broadway Ave<br>Robbinsdale, MN 55422-2232 |
| The Society for the Propagation of the Faith, Incorporated (a/k/a Center for Mission) | 328 Kellogg Blvd<br>West St. Paul, MN 55102 |
| The Church of St. Cyril of Minneapolis, Minnesota<br>(also known as the Church of Ss. Cyril and Methodius) | 1315 2nd St NE<br>Minneapolis, MN 55413-1131 |
| Parish of Saints Joachim and Anne of Shakopee, Minnesota, including parish school, formerly known as St. Mary of Shakopee, Saint Mark's Church of Shakopee, Scott County and The Church of Saint Mary of the Purification of Marystown, Minn. | 2700 17th Ave E<br>Shakopee, MN 55379-4443 |

| Catholic Entity | Address |
|---|---|
| The Church of. SS. Peter and Paul of Medina, Minnesota | 145 Railway St E, P.O. Box 96<br>Loretto, MN 55357-0096 |
| The Church of St. Adalbert, of St. Paul, Minnesota | 265 Charles Ave<br>St. Paul, MN 55103-2005 |
| The Church of St. Agatha of Vermillion, Minnesota | 3700 160th St E<br>Rosemount, MN 55068-2007 |
| The Church of St. Agnes of St. Paul, Minnesota, including the parish school | 535 Thomas Ave<br>St. Paul, MN 55103 |
| The Church of Saint Albert | 11400 57th St NE, P.O. Box 127<br>Albertville, MN 55301-0127 |
| The Church of Saint Albert the Great, of Minneapolis, Minn., including former parish of The Church of Our Lady of Perpetual Help of Minneapolis, Minnesota and the former parish of the Church of Saint Austin of Minneapolis, Minnesota | 2836 33rd Ave S<br>Minneapolis, MN 55406-1626 |
| The Church of St. Alphonsus, of Brooklyn Center, Minnesota, including the parish school | 7025 Halifax Ave N<br>Brooklyn Center, MN 55429-1375 |
| The Church of Saint Ambrose of Woodbury, including the parish school (formerly located in St. Paul, Minnesota) | 4125 Woodbury Dr.<br>Woodbury, MN 55129-9627 |
| The Church of St. Andrew of Elysian, Minnesota | 305 Park Ave NE<br>Elysian, MN 56028-0261 |
| The Church of St. Andrew Kim | 1850 Mississippi River Blvd<br>St. Paul, MN 55116-2644 |
| The Church of Saint Anne – Saint Joseph Hien | 2627 Queen Ave N<br>Minneapolis, MN 55411-1792 |
| The Church of St. Anne of Hamel, Minnesota | 200 Hamel Rd, P.O. Box 256<br>Hamel, MN 55340-0256 |
| The Church of St Anne of LeSueur, Minnesota, including the parish school and the former parish of Church of St. Thomas of Derrynane | 217 N 3rd St<br>Le Sueur, MN 56058-1808 |
| The Church of Saint Bartholomew of Wayzata, including the parish school | 630 Wayzata Blvd E<br>Wayzata, MN 55391-1704 |

| Catholic Entity | Address |
|---|---|
| The Church of Saint Bernard of St Paul Minnesota | 1160 Woodbridge St.<br>St. Paul, MN 55117-4491 |
| The Church of St. Bernard, of Benton, Minnesota, including the parish school | 212 Church St E<br>Cologne, MN 55322-9552 |
| The Church of St. Bonaventure, of Bloomington, Minnesota | 901 90th St E<br>Bloomington, MN 55420-3801 |
| The Church of St. Boniface | 629 2nd St NE<br>Minneapolis, MN 55413-1905 |
| The Church of St. Boniface of St. Bonifacius, Minn. | 4025 Main St<br>Saint Bonifacius, MN 55375-0068 |
| The Church of Saint Bridget of Minneapolis, including the Church of Saint Austin of Minneapolis, Minnesota | 3811 Emerson Ave N<br>Minneapolis, MN 55412-2038 |
| The Church of St. Bridget of Sweden, of Lindstrom, Minnesota | 13060 Lake Blvd, P.O. Box 754<br>Lindstrom, MN 55045-0754 |
| The Church of St. Casimir of St. Paul, Minnesota | 934 Geranium Ave E<br>St. Paul, MN 55106-2610 |
| The Church of St. Catherine of Spring Lake, Minnesota | 24425 Old Highway 13 Blvd<br>Jordan, MN 55352 |
| The Church of St. Cecilia of St. Paul | 2357 Bayless Place<br>St. Paul, MN 55114-1105 |
| The Church of St. Charles Borromeo of Minneapolis, Minnesota, including the parish school | 2739 Stinson Blvd NE<br>Saint Anthony, MN 55418-3124 |
| The Church of Saint Charles, Bayport, Minnesota | 409 3rd St N<br>Bayport, MN 55003-1044 |
| The Church of Saint Columba of St. Paul, Minn. | 1327 LaFond Ave<br>St. Paul, MN 55104-2035 |
| The Church of St Dominic of Northfield Minnesota, including the parish school | 216 Spring St N<br>Northfield, MN 55057-1431 |
| The Church of St. Edward, of Bloomington, Minnesota | 9401 Nesbitt Ave S<br>Bloomington, MN 55437-1943 |

| Catholic Entity | Address |
|---|---|
| The Church of St. Elizabeth Ann Seton, Hastings, Minnesota, including the parish school and the former parishes of  The Church of Guardian Angels, Hastings, Minnesota and The Church of St. Boniface of Hasting, Minnesota | 2035 15th St W<br>Hastings, MN 55033-9294 |
| The Church of Saint Frances Cabrini of Minneapolis, Minnesota | 1500 Franklin Ave SE<br>Minneapolis, MN 55414-3649 |
| The Church of St. Francis de Sales of St. Paul, Minnesota including Child Care Center & Preschool, and The Church of St. James of St. Paul | 650 Palace Ave<br>St. Paul, MN 55102-3540 |
| The Church of St. Francis of Assisi | 16770 13th St S<br>Lake St Croix Beach, MN 55043-9756 |
| The Church of Saint Francis Xavier of Franconia, Minnesota | 25267 Redwing Ave<br>Shafer, MN 55074 |
| The Church of St. Francis of Buffalo, Minnesota, including the parish school | 300 First Ave NW<br>Buffalo, MN 55313-5042 |
| The Parish of Saint Gabriel the Archangel of Hopkins, Minnesota, including St. Joseph of Hopkins and Saint John the Evangelist of Interlachen Park | 6 Interlochen Rd<br>Hopkins, MN 55343-8548 |
| The Church of St. Genevieve of Centerville, Minnesota including The Church of St. John the Baptist of Hugo | 7087 Goiffon Rd<br>Centerville, MN 55038-9125 |
| The Church of Saint George of Long Lake | 133 Brown Rd N<br>Long Lake, MN 55356-9560 |
| The Church of St. Gerard | 9600 Regent Ave N<br>Brooklyn Park, MN 55443-1401 |
| The Church of Saint Gregory | 38725 Forest Blvd<br>North Branch, MN 55056-0609 |
| The Church of Saint Hedwig of Minneapolis | 129 29th Ave. NE<br>Minneapolis, MN 55418 |
| The Church of St. Helena of Minneapolis, including parish school | 3204 43rd St E<br>Minneapolis, MN 55406-3858 |

| Catholic Entity | Address |
|---|---|
| The Church of St. Henry of Monticello, Minn | 1001 7th St E<br>Monticello, MN 55362-8805 |
| The Church of Saint Henry of Sharon, Minnesota | 165 N. Waterville Ave.<br>Le Center, MN 56057 |
| The Church of Saint Hubert of Chanhassen Minn, including parish school | 8201 Main St<br>Chanhassen, MN 55317-9647 |
| The Church of St. Ignatius of French Lake, Minnesota | 35 Birch St E<br>Annandale, MN 55302-0126 |
| The Church of St. Jerome, Maplewood, Minnesota including parish school | 380 Roselawn Ave E<br>Maplewood, MN 55117-2033 |
| The Church of Saint Joan of Arc in Minneapolis | 4537 3rd Ave S<br>Minneapolis, MN 55419-5111 |
| The Church of St. John Neumann | 4030 Pilot Knob Rd<br>Eagan, MN 55122-1814 |
| The Church of St. John the Baptist of Dayton Minnesota | 18380 Columbus St, P.O. Box 201<br>Dayton, MN 55327-0201 |
| The Church of St. John the Baptist of Byrnesville, Minnesota, including parish school | 4625 West 125th St<br>Savage, MN 55378-1357 |
| The Church of St. John Baptist, including parish school | 835 2nd Ave NW<br>New Brighton, MN 55112-6842 |
| The Church of Saint John the Baptist of Jordan Minn., including parish school | 313 East 2nd St<br>Jordan, MN 55352-1447 |
| Church of St. John the Baptist of Excelsior, Minnesota, including parish school | 680 Mill St<br>Excelsior, MN 55331-3272 |
| The Church of St. John of Vermillion Minnesota, including parish school | 106 Main St W<br>Vermillion, MN 55085-0008 |
| St. John's Church of Little Canada, Minnesota, including parish school | 380 Little Canada Rd E<br>Little Canada, MN 55117-1627 |
| The Church of Saint John Vianney in South Saint Paul, Minnesota | 789 17th Ave North<br>South St. Paul, MN 55075 |
| The Church of St. Joseph | 8701 36th Ave N<br>New Hope, MN 55427-1769 |
| The Church of Saint Joseph of West Saint Paul, Minnesota | 1154 Seminole Ave<br>West St. Paul, MN 55118-2020 |

| Catholic Entity | Address |
|---|---|
| The Church of St. Joseph, of Red Wing Minnesota | 426 8th St W<br>Red Wing, MN 55066-3410 |
| The Church of Saint Joseph of Taylors Falls | 490 Bench St<br>Taylors Falls, MN 55084-0234 |
| The Church of Saint Joseph of Waconia, Minn., including parish school | 41 1st St E<br>Waconia, MN 55387-1526 |
| The Church of St. Joseph, of Rosemount Minnesota, including parish school | 13900 Biscayne Ave W<br>Rosemount, MN 55068-3451 |
| The Church of St. Joseph, of Miesville, Minnesota, in the Township of Douglas, including parish school | 23955 Nicolai Ave E<br>Hastings, MN 55033-9650 |
| Church of St. Joseph of Rice Lake, Minnesota | 171 Elm St<br>Lino Lakes, MN 55014-1271 |
| The Church of St. Joseph the Worker, Maple Grove, Minnesota | 7180 Hemlock Lane N<br>Maple Grove, MN 55369-5569 |
| The Church of St. Jude of the Lake in the Town of Lincoln, including parish school | 700 Mahtomedi Ave<br>Mahtomedi, MN 55115-1673 |
| The Church of Saint Katharine Drexel, Ramsey, Minnesota | 7101 143rd Ave NW<br>Ramsey, MN 55303-6001 |
| The Church of St. Lawrence of Minneapolis, Minnesota | 1203 5th St SE<br>Minneapolis, MN 55414-2030 |
| The Newman Center and Chapel | 1203 5th St SE<br>Minneapolis, MN 55414-2030 |
| The Church of St. Leonard of Port Maurice, of Minneapolis, Minnesota | 3949 Clinton Ave S<br>Minneapolis, MN 55409-1635 |
| The Church of St. Louis, of St. Paul Minnesota | 506 Cedar St<br>St. Paul, MN 55101-2245 |
| The Church of St. Luke of Clearwater, Minnesota | 17545 Huber Ave NW<br>Clearwater, MN 55320-0249 |
| The Church of Saint Margaret Mary, of Minneapolis, Minnesota | 2323 Zenith Ave N<br>Golden Valley, MN 55422-3853 |
| The Church of St. Mark of St. Paul, Minnesota, including parish school | 2001 Dayton Ave<br>St. Paul, MN 55104-5804 |
| The Church of St. Mary, of St. Paul Minnesota | 261 8th St E<br>St. Paul, MN 55101-2307 |

| Catholic Entity | Address |
|---|---|
| The Church of St. Mary of Le Center, Minnesota | 165 Waterville Ave N<br>Le Center, MN 56057-1524 |
| The Church of St. Mary, of New Trier, Minnesota | 8433 239th St E<br>Hampton, MN 55031-9766 |
| The Church of St. Mary of Stillwater | 423 5th St S<br>Stillwater, MN 55082-4982 |
| The Church of St Mary of Waverly Minnesota | 606 Elm Ave<br>Waverly, MN 55390-0278 |
| The Church of St. Mary, Minnesota (also known as the Church of St. Mary of Czestochowa) | 1867 95th St SE<br>Delano, MN 55328-8208 |
| The Church of St. Mary of the Lake, of Medicine Lake, Minnesota | 105 Forestview Ln N<br>Plymouth, MN 55441-5910 |
| The Church of St. Mary of the Lake, of White Bear, Minnesota | 4690 Bald Eagle Ave<br>White Bear Lake, MN 55110-3441 |
| The Church of St. Matthew of St. Paul, Minnesota | 490 Hall Ave<br>St. Paul, MN 55107-2845 |
| The Church of St. Mathias of Hampton, Minnesota | 23315 Northfield Blvd<br>Hampton, MN 55031-9667 |
| The Church of Saint Maximilian Kolbe, including parish school, formerly known as The Church of St. Peter, of Delano, Minnesota and The Church of St. Joseph of Delano | 204 South River St.<br>PO Box 470<br>Delano, MN 55328 |
| The Church of St. Michael of Farmington, Minnesota | 22120 Denmark Ave<br>Farmington, MN 55024 |
| The Church of Saint Michael of Kenyon, Minnesota | 108 Bullis St<br>Kenyon, MN 55946-1156 |
| The Church of St. Michael, of Pine Island Minnesota | 451 5th St SW<br>Pine Island, MN 55963-6761 |
| The Church of St. Michael of St. Paul Minnesota | 337 Hurley St E<br>West St. Paul, MN 55118-1605 |
| The Church of St. Michael, of Stillwater Minnesota | 611 3rd St S<br>Stillwater, MN 55082-4908 |
| The Church of St. Michael, of Frankfort, Minnesota, including parish school | 11300 Frankfurt Pkwy NE<br>Saint Michael, MN 55376-4550 |
| The Church of St. Michael of Prior Lake, including parish school | 16311 Duluth Ave SE<br>Prior Lake, MN 55372-2423 |

| Catholic Entity | Address |
|---|---|
| The Church of Saint Nicholas of Carver Minn. | 412 4th St W<br>Carver, MN 55315-0133 |
| St. Nickolaus Church of New Market Scott County Minnesota | 51 Church St<br>New Market, MN 55054-0009 |
| The Church of St. Odilia, of Shoreview, Minnesota, including parish school | 3495 Victoria St N<br>Shoreview, MN 55126-3813 |
| St. Olaf's Catholic Church of Minneapolis, Minnesota | 215 South 8th St<br>Minneapolis, MN 55402-2803 |
| The Church of Saint Pascal Baylon, St. Paul, Minnesota, including parish school, and the former parish of The Church of St. John of St. Paul, Minnesota | 1757 Conway St<br>St. Paul, MN 55106-5929 |
| The Church of St. Patrick of Inver Grove, Minnesota | 3535 72nd St E<br>Inver Grove Heights, MN 55076-2627 |
| The Church of St. Patrick of Edina, Minnesota | 6820 St. Patrick's Lane<br>Edina, MN 55439-1631 |
| The Church of, St. Patrick, of Shieldsville Minnesota | 7525 Dodd Rd<br>Faribault, MN 55021-7431 |
| The Church of St. Patrick of Cedar Lake, Minnesota | 24425 Old Highway 13 Blvd<br>Jordan, MN 55352-9604 |
| The Church of St. Patrick of Cedar Creek, Minnesota | 19921 Nightingale St NW<br>Oak Grove, MN 55011-9243 |
| The Church of St. Patrick of St. Paul Minnesota | 1095 DeSoto St<br>St. Paul, MN 55130-3704 |
| The Church of Saint Paul of Zumbrota, Minnesota | 749 Main St S<br>Zumbrota, MN 55992-1608 |
| The Church of Saint Paul | 1740 Bunker Lake Blvd NE<br>Ham Lake, MN 55304-7040 |
| The Church of Saint Peter of Richfield, Minnesota, including parish school of Blessed Trinity | 6730 Nicollet Ave<br>Richfield, MN 55423-2464 |
| The Church of St. Peter, of Mendota, Minnesota | 1405 Hwy 13<br>Mendota, MN 55150-0679 |
| The Church of Saint Peter, including parish school | 1250 Shore Dr. S<br>Forest Lake, MN 55025-1933 |
| The Church of St. Peter of North St. Paul, including parish school and the former parish The Church of the Holy Redeemer | 2600 Margaret St N<br>North St. Paul, MN 55109-2361 |

| Catholic Entity | Address |
|---|---|
| The Church of St. Peter Claver Minnesota, including parish school | 375 Oxford St N<br>St. Paul, MN 55104-4734 |
| The Church of St. Pius of Cannon Falls, Minnesota | 410 Colvill St W<br>Cannon Falls, MN 55009-2441 |
| The Church of St. Pius X of White Bear, Minnesota | 3878 Highland Ave<br>White Bear Lake, MN 55110-4240 |
| The Church of Saint Raphael in Crystal, Minnesota, including parish school | 7301 Bass Lake Rd<br>Crystal, MN 55428-3826 |
| The Church of Saint Richard, of Richfield, Minnesota | 7540 Penn Ave S<br>Richfield, MN 55423-3629 |
| The Church of St. Rita of Cottage Grove, Minnesota | 8694 80th St S<br>Cottage Grove, MN 55016-2012 |
| The Church of Saint Rose of Lima of Rosetown, Minnesota, including parish school | 2048 Hamline Ave N<br>Roseville, MN 55113-5855 |
| The Church of St. Stanislaus of Saint Paul, Minnesota | 398 Superior St<br>St. Paul, MN 55102-2925 |
| The Church of St. Stephen of Minneapolis, Minnesota | 2211 Clinton Ave<br>Minneapolis, MN 55404-3656 |
| The Church of St. Stephen, of Anoka, Minnesota, including parish school | 525 Jackson St<br>Anoka, MN 55303-2353 |
| The Church of Saint Therese of Deephaven, including parish school | 18323 Minnetonka Blvd<br>Deephaven, MN 55391-3231 |
| St. Thomas Academy | 949 Mendota Heights Rd.<br>Mendota Heights, MN 55118 |
| The Church of St. Thomas Aquinas in St. Paul Park, Minnesota | 920 Holly Ave<br>St. Paul Park, MN 55071-1418 |
| The Church of St. Thomas Becket | 4455 S Robert Trail<br>Eagan, MN 55123-2038 |
| The Church of Saint Thomas More, including parish school, The Church of the Immaculate Heart of Mary, St. Paul, Minnesota and former parish of Church of St. Luke, St. Paul Minnesota | 1079 Summit Ave<br>St. Paul, MN 55105-3004 |
| The Church of St. Thomas of Minneapolis | 2914 W 44th St<br>Minneapolis, MN 55410-1551 |

| Catholic Entity | Address |
|---|---|
| The Church of St. Thomas, of Corcoran, Minnesota | 20000 County Rd 10<br>Corcoran, MN 55340-9501 |
| The Church of Saint Timothy of Blaine | 707 89th Ave NE<br>Blaine, MN 55434-2304 |
| The Church of St. Timothy of Maple Lake, Minnesota, including parish school | 8 Oak Ave N<br>Maple Lake, MN 55358-2457 |
| The Church of Saint Victoria of Victoria, Minn. | 8228 Victoria Dr.<br>Victoria, MN 55386-9692 |
| The Church of St. Vincent de Paul, of Osseo, Minnesota, including parish school | 9100 93rd Ave N<br>Brooklyn Park, MN 55445-1407 |
| The Church of St. Wenceslaus, of New Prague, Minnesota, including parish school, Saint Scholastica Church of Heidelberg, Minnesota, The Church of Saint John the Evangelist of Union Hill, Minn., The Church of St. Joseph, and Church of Saint Benedict, of St. Benedict. | 215 Main St E<br>New Prague, MN 56071-1832 |
| The Church of Saint William of Fridley, Minnesota | 6120 5th St NE<br>Fridley, MN 55432-5033 |
| Transfiguration Church of Oakdale, Minnesota, including parish school | 6133 15th St N<br>Oakdale, MN 55128-4201 |

## ATTACHMENT C

## NOTICE NAMES AND ADDRESSES

**ASPM:**

Joseph F. Kueppers
Chancellor of Civil Affairs
Office of the Chancellor of Civil
Affairs
Archdiocese of Saint Paul and
Minneapolis
777 Forest Street
St. Paul, MN 55106

With copies to:

Briggs and Morgan, P.A.
Charles B. Rogers
Lauren E. Lonergan
2200 IDS Center
80 South 8th Street
Minneapolis, MN 55402
Tel: 612.997.8400

**INTERSTATE:**

Deborah Sons
San Francisco Reinsurance (ARM US)
Allianz    Resolution    Management
(ARM)
33 West Monroe Street – 12th Floor
Chicago, IL 60603
Tel.:  312.446.7383

With copies to:

Charles E. Jones
Moss & Barnett
150 South Fifth Street
Suite 1200
Minneapolis, MN 55402
Tel: 612.877.5259

8417036v.11